IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BELK, INC., *et al.,*[1] | ) | Case No. 21-30630 (MI) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

### APPLICATION OF REORGANIZED DEBTORS TO RETAIN JACKSON WALKER LLP AS CO-COUNSEL AND CONFLICTS COUNSEL

> **This application seeks an order that may adversely affect you. If you oppose the application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the court may consider evidence at the hearing and may decide the application at the hearing.**
>
> **Represented parties should act through their attorney.**

The above-captioned reorganized debtors (collectively, the "Reorganized Debtors," and before the Effective Date (as defined herein), the "Debtors") state as follows in support of this application (the "Application"):

### I. JURISDICTION AND VENUE

1.     The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).  The Reorganized Debtors confirm their

---

[1]     A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/belk. The location of the Reorganized Debtors' service address is 2801 West Tyvola Road, Charlotte, North Carolina 28217.

1

consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are §§ 327 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Bankruptcy Rules 2014(a) and 2016, and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

## II.  **BACKGROUND**

4.      On February 23, 2021, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  In connection therewith, on the Petition Date, the Debtors filed the *Debtors' Joint Prepackaged Plan of Reorganization of Belk, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Technical Modifications)* (the "Plan") [Docket No. 10] and a related *Disclosure Statement Relating to the Joint Prepackaged Plan of Reorganization of Belk, Inc., and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (the "Disclosure Statement") [Docket No. 9].

5.      A description of the background of the Reorganized Debtors and the events leading up to the filing of the voluntary petitions by the Reorganized Debtors is provided in the *Declaration of William Langley, Chief Financial Officer of Belk, Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motions* (the "First Day Declaration") [Docket No. 25].

6.      At a hearing on February 24, 2021, the Court approved the Disclosure Statement, confirmed the Plan, and entered its *Order Approving the Debtors Disclosure Statement for, and Confirming, the Debtors' Joint Prepackaged Chapter 11 Plan* [Docket No. 61].

7.      On February 24, 2021, the effective date of the Plan occurred (the "Effective Date") and the Reorganized Debtors filed their *Notice of (I) Entry of an Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtors' Joint Prepackaged Chapter 11 Plan and (II) Occurrence of Effective Date* [Docket No. 66].

8.      During these chapter 11 cases, the Debtors operated their businesses and managed their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

### III.  RELIEF REQUESTED

9.      The Reorganized Debtors desire to employ the law firm of Jackson Walker LLP (the "Firm") to serve as their co-counsel and conflicts counsel in these cases, in accordance with the conditions set forth in that certain Engagement Letter between the Reorganized Debtors and the Firm, as of February 5, 2021 (the "Engagement Letter"), a copy of which is attached hereto as **Exhibit A**, and incorporated herein by reference.

10.      In support of the Application, the Reorganized Debtors submit the Declaration of Matthew D. Cavenaugh (the "Cavenaugh Declaration"), a partner of the Firm, which is attached hereto as **Exhibit B**.

### A.      Necessity for Retention of Co-Counsel and Conflicts Counsel and Scope of Services

11.      The Reorganized Debtors have determined that the retention of co-counsel and conflicts counsel is necessary to the successful administration of these chapter 11 cases, and that the Firm's employment would be in the best interest of the estates.  The Firm's complex chapter 11 experience, as well as its extensive practice before this Court, and knowledge of the Local Rules and practices, make it substantively and geographically ideal to efficiently serve the needs of the Reorganized Debtors.  The Firm regularly represents chapter 11 Reorganized Debtors in the

Southern District of Texas and throughout Texas, and thus is well qualified by its experience to serve as co-counsel to the Reorganized Debtors in these proceedings.

12.     By separate application, the Reorganized Debtors have also asked the Court to approve the retention of Kirkland & Ellis LLP and Kirkland & Ellis International LLP ("K&E") as lead counsel for the Reorganized Debtors.  The Firm has discussed the division of responsibilities with K&E and will avoid duplication of efforts.  To specifically disclose the division of labor, and to avoid unnecessary duplication of services, the Firm is proposed to primarily provide the following services for its engagement in these chapter 11 cases as local and conflicts counsel to the Reorganized Debtors:

- provide legal advice and services regarding local rules, practices, and procedures, including Fifth Circuit law;

- provide certain services in connection with administration of the chapter 11 cases, including, without limitation, preparing agendas, hearing notices, witness and exhibit lists, and hearing binders of documents and pleadings;

- review and comment on proposed drafts of pleadings to be filed with the Court;

- at the request of the Reorganized Debtors, appear in Court and at any meeting with the United States Trustee, and any meeting of creditors at any given time on behalf of the Reorganized Debtors as their local and conflicts bankruptcy co-counsel;

- perform all other services assigned by the Reorganized Debtors to the Firm as local and conflicts bankruptcy co-counsel; and

- provide legal advice and services on any matter on which K&E may have a conflict or as needed based on specialization.

**B.      The Firm's Qualifications**

13.     The Reorganized Debtors seek to retain the Firm as set forth herein because of the Firm's recognized and extensive experience and knowledge of Chapter 11 business reorganization as well as its experience practicing in Texas and in this District.

4

14.     The Firm has been actively involved in many major chapter 11 cases and has represented many debtors in districts throughout Texas, including recently in the Southern District of Texas, for example:  *In re Valaris PLC*, Case No. 20-34114 (MI) (Bankr. S.D. Tex. Oct. 9, 2020); *In re California Pizza Kitchen, Inc.*, Case No. 20-33752 (MI) (Bankr. S.D. Tex. Oct. 6, 2020); *In re Tailored Brands, Inc.*, Case No. 20-33900 (MI) (Bankr. S.D. Tex. Oct. 6, 2020); *In re Chesapeake Energy Corp.*, Case No. 20-33233 (DRJ) (Bankr. S.D. Tex. Aug. 12, 2020); *In re J.C. Penney Company, Inc.*, Case No. 20-20182 (DRJ) (Bankr. S.D. Tex. July 2, 2020); *In re Neiman Marcus Group LTD LLC,* Case No. 20-32519 (DRJ) (Bankr. S.D. Tex. June 25, 2020).

15.     In preparing for its representation of the Reorganized Debtors in these Chapter 11 cases as co-counsel and conflicts counsel, the Firm has become familiar with the Reorganized Debtors' business, and the potential legal issues that may arise in the context of these cases.  The Reorganized Debtors believe that the Firm is well qualified to represent the Reorganized Debtors in these Chapter 11 cases in a timely and efficient manner.

**C.     <u>Compensation</u>**

16.     The proposed arrangement for compensation is set forth in the Engagement Letter. *See* **<u>Exhibit A</u>**.  The Firm's fees are determined on the basis of time billed at hourly rates. The Firm's hourly rates vary with the experience and seniority of its attorneys and paralegals, and are adjusted on October 1 of each year.  Work is assigned among attorneys and other professionals so as to meet the Reorganized Debtors' needs, including timing requirements, in an economically efficient manner, typically resulting in blended rates of approximately $546 an hour or less. The Firm did not vary from, or agree to any alternatives to, its standard or customary billing arrangements for this engagement.

17.     Expenses related to the Firm's services will be included in the Firm's applications for compensation, which may include third-party disbursements, such as travel expenses, messenger charges, filing and recording fees, and other costs.  It is the Firm's intent to bill such expenses at the Firm's cost.  Certain other expenses, such as photocopying, computerized research, and long distance tolls, will be billed in accordance with the Firm's standard schedule of charges. To the extent there may be large third-party disbursements, such as expert fees and expenses, mediation and arbitration fees, deposition costs, and substantial travel expenses, the Firm may ask that the Reorganized Debtors be responsible for paying them directly, rather than through the Firm.

18.     The Firm's customary fees and expenses incurred in connection with this representation are to be paid out of the Reorganized Debtors' estates.  The Firm will apply to this Court for allowance of compensation and reimbursement of expenses in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules for the Southern District of Texas, and any other orders of the Court.  The Reorganized Debtors will be jointly and severally liable for all fees and expenses incurred by the Firm for services rendered to the Reorganized Debtors pursuant to the Engagement Letter.

19.     In connection with the Engagement Letter,  the Firm received a retainer of $150,000 to apply to all outstanding fees and work in process, including for services performed and to be performed, in connection with, and in contemplation of, the filing of these chapter 11 cases (the "Retainer").  Prior to the filing of these cases, the Firm received a prepetition payment in the amount of $71,934.00[2] for prepetition services related to these chapter 11 cases, and reimbursement of expenses incurred for filing fees related to filing these cases.  The Firm continues

---

[2] This payment includes $31,284.00 for filing fees for each of the eighteen (18) bankruptcy petitions filed for the Reorganized Debtors.

28283635v.2 158808/00001

to hold $150,000 in trust in the Retainer and at all times, the Retainer has exceeded the amount of outstanding fees owed to the Firm.

20.    Matthew D. Cavenaugh's hourly rate is $825.  The rates of other restructuring attorneys in the Firm range from $445.00 to $935.00 an hour, and the paraprofessional rates range from $185.00 to $195.00 per hour.  These rates are consistent with rates that the Firm charges in other comparable chapter 11 cases, with no variation based upon the geographical location of a case.

**D.    The Firm is Disinterested**

21.    To the best of the Reorganized Debtors' knowledge, these attorneys have no interest adverse to the Reorganized Debtors or to the Debtors' bankruptcy estates and are disinterested.

22.    The Firm has no connections with the Debtors, Reorganized Debtors, the Debtors' or Reorganized Debtors' creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any other person employed in the Office of the United States Trustee, except as disclosed in the Cavenaugh Declaration. The Cavenaugh Declaration demonstrates that although the Firm represents, and has represented several of the Debtors' creditors or affiliates of the Debtors' creditors, those matters are not substantially related to the Debtors' bankruptcy cases; the representations are concluded; the representation is of an affiliate; or the representations and the claims of those creditors are immaterial and *de minimis*.

**E.    Supporting Authority**

23.    The Reorganized Debtors seek approval to retain the Firm as set forth pursuant to § 327(a) of the Bankruptcy Code.  Section 327(a) provides that a debtor, subject to court approval:

> [m]ay employ one or more attorneys, accountants, appraiser, auctioneers, or other professional persons, that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the trustee in carrying out the trustee's duties under this title.

7

11 U.S.C. § 327(a).  In addition, Rule 2014(a) of the Federal Rules of Bankruptcy Procedure requires that an application for retention include the following: (1) specific facts showing the necessity for the employment; (2) the name of the firm to be employed; (3) the reasons for the selection; (4) the professional services to be rendered; (5) any proposed arrangement for compensation; and (6) to the best of the applicant's knowledge, all of the Firm's connections with the debtor, creditor, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any personnel employed in the office of the United States Trustee.

24.     The Reorganized Debtors believe that for all the reasons stated herein, the retention and employment of the Firm as requested is warranted.  Furthermore, as stated in the Cavenaugh Declaration, the Firm is a "disinterested person" within the meaning of § 101(14) of the Bankruptcy Code, as required by § 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors, and has no connection to the Debtors, Reorganized Debtors, the Debtors' or Reorganized Debtors' creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any other person employed in the Office of the United States Trustee, except as set forth in the Cavenaugh Declaration.  Accordingly, the Reorganized Debtors request the Application be approved.

WHEREFORE, PREMISES CONSIDERED, the Reorganized Debtors request that this Court enter an Order allowing the retention of Jackson Walker LLP as its co-counsel and conflicts counsel herein, upon the terms described in this Application, and or such other relief as is just.

Dated: March 8, 2021

/s/ *William Langley*
William Langley
Belk, Inc.
Chief Financial Officer

8

## **Certificate of Service**

I certify that on the March 8, 2021, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ *Matthew D. Cavenaugh*

Matthew D. Cavenaugh

**<u>Exhibit A</u>**

**Engagement Letter**



Mathew D. Cavenaugh
(713) 752-4284
mcavenaugh@jw.com

February 5, 2021

Stacy S. Gray
BELK, INC.
2801 West Tyvola Rd
Charlotte, NC 28217

Re:    Retention of Local Counsel and Conflicts Counsel

Dear Ms. Gray:

**_GENERAL_**.  We are very pleased that you have asked us to represent Belk, Inc., and certain of its affiliates as listed on Schedule 1 (collectively, the "Client"), in connection with its consideration of strategic alternatives, including a potential restructuring.  Please note, the Firm's representation is only of the Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of the Client or of any other entity.

This retention letter (this "Agreement") sets forth the terms of the Client's retention of Jackson Walker LLP to provide legal services and constitutes an agreement between the Firm and the Client (collectively, the "Parties," and each a "Party").  This Agreement sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**_FEES_**.  Our fees are determined principally on the basis of our time at hourly rates.  Our hourly rates vary with the experience and seniority of our attorneys and legal assistants, and are adjusted by us from time to time.  Naturally, we try to assign work among our attorneys and other professionals so as to meet the client's needs, including timing requirements, in an economically efficient manner.  I currently expect that I will be the principal lawyer involved in this matter.  Our individual hourly rates fall in the range set forth in the below table, which also shows the ranges applicable to the Firm's other lawyers and paraprofessionals.

| Timekeeper | Hourly Rate |
|---|---|
| Elizabeth C. Freeman | $835 |
| Matthew D. Cavenaugh | $825 |
| Jennifer F. Wertz | $645 |
| Kristhy M. Peguero | $635 |
| J. Machir Stull | $615 |
| Genevieve M. Graham | $585 |

DocuSign Envelope ID: 53E7AA49-9199-4423-0B85-EE6C74A134A7

Stacy S. Gray
February 5, 2021
Page 2

| Timekeeper | Hourly Rate |
|---|---|
| Veronica A. Polnick | $585 |
| Vienna F. Anaya | $585 |
| Cameron A. Secord | $525 |
| Victoria N. Argeroplos | $495 |
| Daniela Mondragon | $435 |
| Tiara Seals | $400 |
| Kendra E. Gradney | $195 |
| Daniela M. Trevino | $185 |

Although the Firm will estimate fees to assist the Client in its planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**_EXPENSES_**.   Reasonable expenses related to our services will be included in our statements.   They may include third-party disbursements, such as travel expenses, messenger charges, and filing and recording fees, and other costs, such as certain overtime assistance and special postage.   It is our intent to bill such expenses to the client at our cost.   Certain other expenses, such as photocopying, computerized research and long distance tolls, will be billed in accordance with our standard schedule of charges.   To the extent there may be large third-party disbursements, such as expert fees and expenses, mediation and arbitration fees, deposition costs, and substantial travel expenses, at our option, we may ask that the client be responsible for paying them directly, rather than through us, provided that the client will only be responsible for such advance payment if it so agrees in advance in writing.   The client may request supporting documentation for any expense included on any statement and will not be required to reimburse such expense until reasonably satisfactory supporting documentation is provided.

**_STATEMENTS_**.   Our statements are rendered monthly and are due upon receipt (subject to bankruptcy court approval, if and as required).   If there is any question concerning a bill, we ask that it be raised within forty-five (45) days.   In the event that our statements are not timely paid, we reserve the right to suspend our services until satisfactory payment arrangements are made, or if necessary, to terminate such services.

**_RETAINER_**.   Considering the nature and scope of the matters for which the Client has engaged us, we are requesting a $150,000 retainer at this time, which is earned upon receipt. We anticipate applying this retainer to all outstanding fees and work in process immediately prior to a filing of any restructuring proceeding, and holding the balance until the completion of the representation.   When our representation is completed, we will apply the balance of the retainer against our final statement and refund any excess to you.

Stacy S. Gray
February 5, 2021
Page 3

_____

      **_CLIENT_**.  In this engagement, our principal representation is of the Client as local and conflicts counsel to assist your primary reorganization counsel Kirkland & Ellis LLP and Kirkland & Ellis International LLP ("<u>KE</u>").  Unless specifically agreed to by us in a letter like this one, we will not be representing other persons or entities, including any directors, shareholders, officers or related entities, or their subsidiaries, affiliates, or shareholders in connection with a restructuring proceeding.  The Client is free to terminate this engagement at any time, as are we.  If the engagement is terminated, the Client will remain responsible for the payment of fees and expenses incurred until termination in accordance with this agreement, and, if court approval is required, both of us will cooperate seeking it.

      **_CONFLICTS_**.  Based on information provided to us, the Firm currently represents the following entities or affiliates of the following entities that may have direct or indirect claims against the Client:

      ZB, N.A. dba Amegy Bank
      Citibank, N.A.
      Itau BBA Columbia S.A. Corporacion Financiera
      BBVA Compass Bank
      BNP Paribas
      Credit Suisse
      Danske Capital
      HSBC Bank Nevada NA
      Key Bank National Association
      Goldman Sachs
      Kohlberg Kravis Roberts
      Bank of America, NA
      Royal Bank of Canada
      SpareBank 1 SR-Bank ASA
      SpareBank 1 Finans Nord-Norge AS
      Wells Fargo NA
      The Capital Group Companies
      JP Morgan Chase
      Morgan Stanley
      State Street
      Capital One, N.A.
      Liberty Mutual Insurance Co.
      Chubb
      BMO Harris Bank
      Exelon Entities
      ACE Insurance
      State of Texas (and all related entities)

Stacy S. Gray
February 5, 2021
Page 4

_____

Your agreement to this retention agreement constitutes your acknowledgement of the Firm's ongoing relationship with these entities, your waiver of any actual or potential conflict with the Firm's continuing representation of these entities only on substantially unrelated matters. In addition, you acknowledge that the Firm's representation of Client will carve out any matters or issues directly adverse to these existing Firm clients, or to other existing Firm clients that may be identified as the representation progresses, and that any such issues will be handled by other conflicts counsel as the case may be, except as set forth in a separate written agreement amongst you, the Firm and these entities. In addition, Bank of America, N.A. and Wells Fargo Bank, N.A. have outside counsel guidelines that require written conflicts waivers that the Firm is seeking to obtain. These form written conflict waivers prohibit the Firm from acting directly adverse to Bank of America, N.A. and Wells Fargo Bank, N.A., such as in connection with an adversary proceeding filed against these entities as well as requiring an ethical wall between the lawyers acting on your behalf and the lawyers acting on behalf of these two clients.

***CELL PHONE AND E-MAIL COMMUNICATION.*** The Firm hereby informs the Client and the Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cellular telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that the Client must inform the Firm if the Client does not wish the Firm to discuss privileged matters on cellular telephones with the Client or the Client's professionals or agents.

The Firm hereby informs the Client and the Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that the Client must inform the Firm if the Client wishes to institute a system to encode all e-mail between the Firm and the Client or the Client's professionals or agents.

***RESTRUCTURING CASES***. If it becomes necessary for the Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by the Client will be subject to the approval of the bankruptcy court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by the Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give the Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these

Stacy S. Gray
February 5, 2021
Page 5

relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in the Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in the Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

***NO GUARANTEE OF SUCCESS.*** It is impossible to provide any promise or guarantee about the outcome of Client's matters. Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee. Any comments about the outcome of the Client's matter are simply expressions of judgment and are not binding on the Firm.

***CONSENT TO USE OF INFORMATION.*** In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, the Client agrees that, if those materials avoid disclosing the Client's confidences and secrets as defined by applicable ethical rules, they may identify the Client as a client, may contain factual synopses of the Client's matters, and may indicate generally the results achieved.

***CONTACT PERSON.*** Unless you otherwise direct, I will be your principal contact at this Firm. However, if at any time you wish to address concerns regarding this engagement with someone other than me, please feel free to contact Wade Cooper, our Managing Partner.

***GOVERNING LAW.*** This engagement will be governed by Texas law. In addition, there may be times when we hold or transfer money on the Client's behalf. In those situations, our relationship will also be subject to a variety of Texas and U.S. government requirements, including reporting requirements.

***MISCELLANEOUS.*** This Agreement sets forth the Parties' entire agreement for rendering professional services. It can be amended or modified only in writing and not orally or by course of conduct. Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable. Any agreement or waiver contained herein by the Client extends to any assignee or successor in interest to the Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

DocuSign Envelope ID: 53E7AA49-9199-4422-9B85-EE6C74A134A7

Stacy S. Gray
February 5, 2021
Page 6

_____

We will do our best to provide the Client with the legal services reasonably necessary to achieve a result satisfactory to the client.  However, the outcome of any transaction or lawsuit is subject to uncertainties and risks, and we make no promises or guarantees concerning the outcome.  Once again, we are very pleased to have the opportunity to represent the Client.  Please confirm acceptance of the terms of our engagement by signing a copy of this letter in the space provided below, and return a copy to me along with the requested retainer.  For your reference, I have included an invoice with wiring instructions for the $150,000 retainer.

If you have any questions concerning this letter or the engagement, please do not hesitate to call.

Sincerely,

Matthew D. Cavenaugh

Agreed to and accepted this 5th day of February, 2021.

BELK, INC., on behalf of certain of its affiliates as listed on Schedule 1.

By: Stacy Gray
Name: Stacy Gray
Title: General Counsel

THE STATE BAR OF TEXAS INVESTIGATES AND PROSECUTES PROFESSIONAL MISCONDUCT COMMITTED BY TEXAS ATTORNEYS.  ALTHOUGH NOT EVERY COMPLAINT AGAINST OR DISPUTE WITH A LAWYER INVOLVES PROFESSIONAL MISCONDUCT, THE STATE BAR'S OFFICE OF GENERAL COUNSEL WILL PROVIDE YOU WITH INFORMATION ABOUT HOW TO FILE A COMPLAINT.  PLEASE CALL 1-800-932-1900 TOLL-FREE FOR MORE INFORMATION.

## Schedule 1

Bear Parent Inc.
Belk, Inc.
Belk-Simpson Company, Greenville, South Carolina
Belk International, Inc.
Belk Stores Services, LLC
Belk Administration, LLC
Belk Stores of Virginia LLC
Belk Accounts Receivable LLC
Belk Gift Card Company LLC
Belk Merchandising LLC
Belk Texas Holdings LLC
Belk Ecommerce LLC
Belk Stores of Mississippi LLC
Belk Sourcing LLC
Belk Department Stores LP
Fashion Intermediate Inc.
Fashion Holdings Intermediate LLC
The Belk Center, Inc.

## Exhibit B

**Cavenaugh Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BELK, INC., *et al.,*[1] | ) | Case No. 21-30630 (MI) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF MATTHEW D. CAVENAUGH IN SUPPORT OF THE
APPLICATION OF THE REORGANIZED DEBTORS TO RETAIN JACKSON
WALKER LLP AS CO-COUNSEL AND CONFLICTS COUNSEL**

The undersigned proposed attorney for the above-captioned Debtors and Reorganized Debtors hereby submits this verified statement of disinterestedness pursuant to Bankruptcy Rule 2014(a).

1.     My name is Matthew D. Cavenaugh.  I am over the age of 18 years, I am competent to make this declaration, and I have personal knowledge of the facts stated herein.  Each and every statement contained herein is true and correct.

2.     I am an attorney duly admitted to practice in the State of Texas and in this Court.

3.     I am a partner in the law firm of Jackson Walker LLP (the "Firm").  The Firm maintains offices for the practice of law in seven Texas cities, including one at 1401 McKinney Street, Suite 1900, Houston, Texas 77010.  The Firm's main telephone number is (713) 752-4200 and the Firm's main facsimile number is (713) 752-4221.

---

[1]     A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at https://cases.primeclerk.com/belk. The location of the Reorganized Debtors' service address is 2801 West Tyvola Road, Charlotte, North Carolina 28217.

28283635v.2 158808/00001

4.      In conjunction with the Reorganized Debtors' retention of the Firm, I directed a search of the Firm's conflicts system for each of the Reorganized Debtors' creditors and insiders (the "Potential Parties in Interest").[2] *See* Schedule 1.

5.      The Firm may represent other affiliates whose identities and affiliation did not show up on the conflicts system. Further, the Firm based its review of its conflicts system on entities whom the Reorganized Debtors identified as creditors. It is possible that there are creditors whom the Reorganized Debtors did not identify in their records that are clients of the Firm. The following summarizes the findings gleaned from my review of the information available on the Firm's conflicts system divided into current clients of the Firm that are also creditors of the Debtors, former clients, and affiliates of current clients of the Firm that are also creditors of the Debtors, and my and the Firm's connections with the Debtors and their current and former officers, directors, and professionals.

A.      **The Firm's Prior Relationship to the Debtors**

6.      The Firm and the Debtors entered into the Engagement Letter on February 5, 2021. In connection with the Engagement Letter, the Debtors provided a retainer to the Firm in the amount of $150,000 (the "Retainer"). The Firm assisted the Debtors with the preparation necessary for the filing of their voluntary petitions and transitioning their operations into chapter 11. Prior to the filing of these cases, the Firm received a prepetition payment in the amount of $74,934.00, which was the total amount due to the Firm for all prepetition services and reimbursement of filing fee expenses. The Firm continues to hold a retainer in the amount of $150,000.

---

[2]    The Firm will supplement this Declaration with respect to its search of the Firm's conflict system for the Reorganized Debtors' current officers and directors.

**B.**     <u>**Current Clients of the Firm that are Creditors of the Debtors**</u>

7.     The Firm currently represents or has represented entities or affiliates of entities that may have direct or indirect claims or interests against one or more of the Debtors that are listed on the attached Schedule 2.  The Firm's ongoing representation of the Schedule 2 entities do not involve or relate to the Debtors, Reorganized Debtors or these cases.  The determination of whether a client is a "former client" is based on the date of last activity in the Firm's billing software system being five (5) years or more prior to the Petition Date herein.  The designation of a former client may not foreclose a continuing attorney-client relationship.

8.     In addition, the Firm currently represents entities or affiliates of such entities that may have direct or indirect claims against or interests in one or more of the Debtors or Reorganized Debtors on matters unrelated to the Debtors, Reorganized Debtors or these cases, which are also set forth in the attached Schedule 2.

9.     In the event that any matters or issues arise that are directly adverse to these current clients of the Firm, these matters or issues will be handled by Kirkland & Ellis LLP and Kirkland & Ellis International LLP, or other conflicts counsel, as appropriate.

10.     None of the preceding current clients individually represents more than 2% of the Firm's annual revenues.

11.     The Firm previously represented, but does not currently represent other potential creditors or affiliates of potential creditors of the Debtors as reflected on Schedule 2.

**C.**     <u>**Creditors of the Debtors that are Adverse to the Firm's Clients**</u>

12.     The Firm represents, or has represented in the past, clients that are adverse or potentially adverse to numerous creditors (or affiliates of creditors) of the Debtors or Reorganized Debtors.

- 3 -

**D.**     **The Firm's Connections with the Debtors, Officers, and Professionals**

13.     Lucy Johnson-Davis, with the United States Trustee's Office in Houston, was previously employed by the Firm.

14.     The Firm has in the past, and is likely in the future, to have common clients and connections with the Debtors and Reorganized Debtors' prepetition and post-petition attorneys, accountants, and other professionals.  None of those connections are material or present any conflict of interest.

15.     Except as set forth herein, neither I nor the Firm have had any connection with the above-named Debtors, Reorganized Debtors, or insiders or affiliates of the Debtors or Reorganized Debtors, the Debtors or Reorganized Debtors' creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee, or any other person employed in the Office of the United States Trustee, and are disinterested persons within the meaning of 11 U.S.C. § 101(14), to the best of my knowledge.

**E.**     **Statement Regarding United States Trustee Guidelines**

16.     The Firm shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with §§ 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any other applicable procedures and orders of the Court.  The Firm also intends to make a reasonable effort to comply with the United States Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Fee Guidelines"), both in connection with this Application as well as any

- 4 -

interim and final fee applications that may be filed by the Firm in connection with these chapter 11 cases.

**F.**     **Attorney Statement Pursuant to the U.S. Trustee Fee Guidelines**

17.     The following is provided in response to the request for additional information set forth in Paragraph D.1 of the U.S. Trustee Fee Guidelines.

**Question**:     Did the Firm agree to any variations from, or alternatives to, the Firm's standard billing arrangements for this engagement?

**Answer**:     No.  The Firm and the Debtors have not agreed to any variations from, or alternatives to, the Firm's standard billing arrangements for this engagement. The rate structure provided by the Firm is appropriate and is not significantly different from (a) the rates that the Firm charges for other non-bankruptcy representatives or (b) the rates of other comparably skilled professionals.

**Question**:     Do any of the Firm professionals in this engagement vary their rate based on the geographical location of the Debtors' chapter 11 cases?

**Answer**:     No.  The hourly rates used by the Firm in representing the Debtors are consistent with the rates that the Firm charges other comparable chapter 11 clients, regardless of the location of the chapter 11 case.

**Question**:     If the Firm has represented the Debtors in the 12 months prepetition, disclose the Firm's billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If the Firm's billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

**Answer**:     My hourly rate is $825.  The rates of other restructuring attorneys in the Firm range from $445 to $935 an hour and the paraprofessional rates range from $185.00 to $195.00 per hour.  The Firm represented the Debtors during the weeks immediately before the Petition Date, using the foregoing hourly rates

**Question**:     Have the Debtors approved the Firm's budget and staffing plan, and if so, for what budget period?

**Answer**:     The Firm has not prepared a budget and staffing plan.

- 5 -

18.     The Firm will periodically review both the changes in identifiable parties in interest of the Debtors or Reorganized Debtors and clients of the Firm as such information becomes available or relevant, and will update this disclosure as appropriate.  I declare under penalty of perjury that the foregoing is true and correct.

Executed this 8th day of March, 2021.

/s/ *Matthew D. Cavenaugh*
Matthew D. Cavenaugh

## Schedule 1

**Schedule of Searched Parties**

i

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| 0124 SPG ANDERSON MALL LLC | INVENTORY PROCUREMENT SERVICES |
| 1828 CLO LTD. | IP EDGE LLC |
| 2 BERRY TRANSPORTATION | IP ROCKFORD RECAP VENTURES LLC |
| 2505 S MAINT STREET LLC | IRONSHORE SPECIALTY INS CO |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | IT TECH SOLUTIONS, INC. |
| 4661 SHOPPING CENTER ASSOC | J B HUNT TRANSPORT INC |
| 4825 SIMON PROPERTY GROUP LP | J.H. LANE PARTNERS MASTER FUND, LP |
| 8401 MICHIGAN ROAD LLC | J.H. LANE PARTNERS, LP |
| A HOME ON THE GO CORPORATE SERVICES | J.H. LANE PARTNERS, LP and affiliates |
| A.V. JEWELRY OF NY, LTD. | JACKSON ELECTRIC MEMBERSHIP CORP, GA |
| ABIGAIL ROMIG | JACKSON ENERGY AUTHORITY |
| ACC WATER BUSINESS | JACKSON, DYRRON |
| ACCRUEPARTNERS INC | JACKSONVILLE AVENUES LP |
| ACI WORLDWIDE CORP | JACOB HAWKINS |
| ACTIVATE INC. | JACOBSON 5TH STREET LLC |
| ACTIVE CYBER, LLC | JACOBSON CHARLOTTE EAST LLC |
| ADAMS, LILLIAN | JAG FABRICATION |
| ADCO SIGNS OF NJ INC. | JAMES KHEZRIE |
| ADOBE SYSTEMS INC | JAMES RIVER AIR CONDITIONING CO |
| ADP, LLC | JAMES RIVER INS CO |
| ADRIENNE MORGAN | JANELLE BENDYCKI |
| ADT COMMERCIAL | JARED WOOTEN |
| AEGIS REALTY OPERATING PARTNERSHIP LP | JASPER MALL REALTY HOLDING LLC |
| AELUX- A DIVISION OF WESCO DISTRIBUTION, INC. | JASPER WATERWORKS & SEWER BOARD, INC AL |
| AEP - APPALACHIAN POWER | JCI, INC. |
| AFRIN, SADIA | JDA SOFTWARE INC |
| AHOSKIE CENTER LLC | JEA |
| AIG | JEA |
| AIKEN ELECTRIC COOPERATIVE | JEFFERIES FINANCE LLC |
| AIRCOND CORP | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC |
| AIRSHIP DBA. URBAN AIRSHIP INC. | JEFFERSON COUNTY AL, SEWER SERVICE FUND |
| A-L 95 CREEKSIDE TC PH 3 LP | JENNIFER FARRELL |
| ALABAMA POWER | JERRY MICHAEL FAIR |
| ALABAMA POWER COMPANY | JESSICA SMITH |
| ALABASTER WATER BOARD AL | JEWEL-CRAFT, INC. |
| ALATION, INC. | JFIN CLO 2014 LTD |
| ALBANY MALL LLC | JFIN CLO 2014-II LTD. |
| ALBANY UTILITIES - GA | JFIN CLO 2015 LTD. |
| ALBEMARLE COUNTY SERVICE AUTHORITY | JFIN CLO and affiliates |
| ALCORN COUNTY ELECTRIC POWER ASSN. | JG WINSTON-SALEM LLC |
| ALCORN COUNTY ELECTRIC POWER ASSOCIATION | JILL FRIZZLY |
| ALEXANDER RICKS, PLLC | JIM WILSON & ASSOCIATES |
| ALEXIS SHEEHAN | JMCR SHERMAN LLC |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| ALI POWELL FREELANCER AGREEMENT | JOHNSON CITY POWER BOARD |
| ALK TECHNOLOGIES INC. | JOHNSON CITY UTILITY SYSTEM |
| ALL ABOUT DOORS INC | JOHNSON CONTROLS SECURITY SOLUTIONS LLC |
| ALLEGHENY PRINTED PLASTICS LLC | JOHNSON, SHANARIA |
| ALLIANZ | JOINTLY OWNED NATURAL GAS |
| ALLIED DEVELOPMENT OF ALABAMA LLC | JONATHAN BERKON PHOTOGRAPHY |
| ALLIED WORLD ASSURANCE CO (US) | JONES LANG LASALLE AMERICAS INC |
| ALLIEDBARTON SECURITY SERV LLC | JONES LANG LASALLE AMERICAS INC |
| ALPHA LAKE LTD-RIVER HILLS MALL | JONES, ELEANORE |
| ALTERYX, INC | JONES, ROBIN |
| AMERICAN  GUARANTEE AND LIABILITY | JONES-ONSLOW ELECTRIC |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION | JPMORGAN CHASE BANK, N.A. |
| AMERICAN MONEY MANAGEMENT | JSCC HOLDINGS LLC |
| AMERICAN NAT'L INSURANCE CO | JTA TALENT, INC |
| AMERIGAS - 5620 | K&L GATES, LLC |
| AMMC CLO 15, LIMITED | KABOOM |
| AMMC CLO 18, LIMITED | KAHENA DIGITAL MARKETING |
| AMMC CLO 19, LIMITED | KATRIONA INVESTMENT PTE LTD |
| AMMC CLO 22, LIMITED | KBM GROUP LLC |
| AMMC CLO and Affiliates | KDHWWTP |
| AMMC CLO XIII, LIMITED | KDI ATHENS MALL LLC |
| AMT DIRECT | KENTUCKY POWER COMPANY |
| AMY BARTLE | KENTUCKY UTILITIES COMMISSION |
| ANCHOR COLUMBIA 2 LLC | KENTUCKY UTILITIES COMPANY |
| ANV | KERRVILLE PUB |
| ANYA ARMBRISTER, INVESTIGATOR | KETCHUM INC |
| AON CONSULTING INC (NJ) | KHANH QUANG TRAN |
| A-ONE ATM LLC | KIM DAWSON AGENCY |
| APEX CREDIT CLO 2015-II LTD. | KIMCO INCOME OPERATING PARTNERSHIP L P |
| APEX CREDIT CLO 2016 LTD. | KIN PROPERTIES INC |
| APEX CREDIT CLO 2017 LTD. | KINGSPORT MALL LLC |
| APEX CREDIT PARTNERS and affiliates | KKR |
| APEX CREDIT PARTNERS LLC | KKR & CO. INC. |
| APIFIA, INC. DBA MAVRCK | KKR & CO. INC. and affiliates |
| APPALACHIAN POWER | KKR BESPOKE GLOBAL CREDIT OPPORTUNITIES (IRELAND) FUND DESIGNATED ACTIVITY COMPANY |
| APPLEWOOD SHOPPING CENTER GP | KKR CLO 10 LTD. |
| APPLIED PREDICTIVE TECHNOLOGIES INC | KKR CLO 11 LTD. |
| ARCH SPECIALTY INS CO | KKR CLO 12 LTD. |
| ARCH STREET CLO, LTD. | KKR CLO 13 LTD. |
| ARCHWAY MARKETING SERVICES, INC. | KKR CLO 14 LTD |
| ARNOLD & PORTER | KKR CLO 15 LTD. |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| ASCENDO RESOURCES | KKR CLO 16 LTD. |
| ASHEBORO MALL LLC | KKR CLO 17 LTD. |
| ASPEN SPECIALTY INS CO | KKR CLO 18 LTD. |
| ASPREY REAL ESTATE CORPORATION | KKR CLO 19 LTD. |
| ASSET MANAGEMENT TECHNOLOGIES LLC | KKR CLO 20 LTD. |
| ASSURED INVESTMENT MANAGEMENT LLC | KKR CLO 21 LTD. |
| ASTOUND COMMERCE CORP | KKR CLO 22 LTD. |
| ASURION SERVICES | KKR CLO 23 LTD. |
| ATC INVESTORS LP | KKR CLO 24 LTD. |
| ATHENS UTILITIES BOARD, TN | KKR CLO 25 LTD. |
| ATLANTIC NORTH LAND TRUST PROPERTY MANAGEMENT SUPPORT | KKR CLO 26 LTD. |
| ATMOS ENERGY/630872/740353 | KKR CLO 27 LTD. |
| ATN HOLDINGS | KKR CLO 9 LIMITED |
| ATTUNITY, INC. | KKR CLO and affiliates |
| AUBURN MALL LLC | KKR CREDIT ADVISORS (US) LLC |
| AUBURN WATER WORKS BOARD | KKR CREDIT OPPORTUNITIES PORTFOLIO |
| AUGUSTA COUNTY SERVICE AUTHORITY | KKR DAF GLOBAL OPPORTUNISTIC CREDIT FUND DESIGNATED ACTIVITY COMPANY |
| AUTOBACK LLC | KKR DAF SYNDICATED LOAN AND HIGH YIELD FUND DESIGNATED ACTIVITY COMPANY |
| AVALARA | KKR FINANCIAL CLO 2013-1, LTD. |
| AVUITY, LLC | KKR GLOBAL CREDIT OPPORTUNITIES MASTER FUND L.P. |
| AXA XL | KKR INCOME OPPORTUNITIES FUND |
| AXIOM PATH, INC | KKR SENIOR FLOATING RATE INCOME FUND |
| AXIS SPECIALTY LIMITED | KKR-CARDINAL CREDIT OPPORTUNITIES FUND L.P. |
| B. H. MULTI COLOR CORP. | KKR-MILTON II INDIA INVESTORS LIMITED |
| B.H. MULTI COM CORP. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP |
| BAILEY, JACQUELINE | KNIGHT TRANSPORTATION SERVICES INC |
| BAINBRIDGE MALL LLC | KNOXVILLE UTILITIES BOARD |
| BALDRIDGE DISPLAY LLC | KORETOFF, NINA |
| BALDWIN COUNTY SEWER SERVICE, LLC | KROGER LIMITED PARTNERSHIP I |
| BAMBOO ROSE, INC. | KSA KELLER & SON INC |
| BANANATAG SYSTEMS INC., | KUB-KNOXVILLE UTILITIES BOARD |
| BANK OF AMERICA N.A. | KU-KENTUCKY UTILITIES COMPANY |
| BANK OF AMERICA NA | LAGRANGE SANITATION SERVICES LLC |
| BANK OF AMERICA, N.A. | LAKE CITY SHOPPING CENTER |
| BANK OF AMERICA, N.A. AS ABL COLLATERAL AGENT | LAKELAND ELECTRIC/CITY OF LAKELAND,FL |
| BANK OZK | LAKEPOINTE PROPERTY OWNERS ASSOCIATION |
| BARCLAYS BANK PLC | LAKESIDE PROJECT SOLUTIONS, LLC |
| BARE CUSTOMER EXPERIENCE PROGRAMS | LAKEVIEW POINTE SHOPPING CENTE |
| BARSHINI, ROWIDA | LANE, SYLVIA |

| Names of Parties Searched |
|---|
| BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND |
| BEAR PARENT INC. |
| BEAUFORT-JASPER WATER & SEWER AUTHORITY |
| BEAUTY GEM, INC. |
| BEAZLEY |
| BEELINE GLOBAL, INC |
| BEL AIR MALL REALTY HOLDING LLC |
| BELHAM MANAGEMENT INDISTRIES, LLC |
| BELK ACCOUNTS RECEIVABLE, LLC |
| BELK ADMINISTRATION COMPANY |
| BELK DEPARTMENT STORES LP |
| BELK ECOMMERCE LLC |
| BELK GIFT CARD COMPANY, LLC |
| BELK INTERNATIONAL, INC. |
| BELK MERCHANDISING LLC |
| BELK SOURCING LLC |
| BELK STORES OF MISSISSIPPI LLC |
| BELK STORES OF VIRGINIA LLC |
| BELK STORES SERVICES, INC. |
| BELK TEXAS HOLDINGS LLC |
| BELK, INC. |
| BELK-SIMPSON CO OF GREENVILLE |
| BELL, ROSEMARY |
| BEMC |
| BENEFITFOCUS.COM, INC. |
| BENNETT, CARLENE |
| BERKLEY |
| BESPOKE SPORTS AND ENTERTAINMENT |
| BEST SECURITY ACQUISITION LLC |
| BEST VENDORS, LLC |
| BGE |
| BIG G EXPRESS INC |
| BIGGS PARK INC |
| BILL GARDNER |
| BIRCHWOOD PARK CLO, LTD. |
| BIRMINGHAM WATER WORKS AND SEWER BOARD |
| BIRMINGHAM WATER WORKS BOARD |
| BISHOP, LINDA |
| BITLY, INC |
| BITWISE, INC |

| Names of Parties Searched |
|---|
| LARTIGUE TOLAND, SUSAN |
| LAST MILE VENTURES LLC D/B/A DELIVERY SOLUTIONS |
| LAURENCOXFIT LLC |
| LAURENS COMMISSION OF PUBLIC WORKS - SC |
| LAURENS RETAIL I LLC |
| LAZY B CATTLE VENTURE LTD |
| LB UBS 2006 C1 TRIANGLE TOWN BOULEVARD LLC |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE |
| LE VIAN CORP. |
| LEATHERMAN, JANICE E. |
| LEBCON ASSOCIATES LTD |
| LEDVANCE LLC |
| LEE COUNTY ELECTRIC |
| LENOIR CITY UTILITIES BOARD |
| LENOIR CITY UTILITIES BOARD (LCUB) |
| LENOIR RETAIL I LLC |
| LESLIE RIGGS |
| LETTLEY, CHARLISA |
| LEVY, JACQUELINE |
| LEXINGTON (LEAD) |
| LEXINGTON INS CO |
| LEXINGTON PARKWAY PLAZA LLC |
| LF CENTENNIAL PTE LTD |
| LI & FUNG LOGISTICS |
| LIBBY BOONE ENTERPRISES LLC |
| LIBBY HENDERSON ENTERPRISES LL |
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON |
| LIBERTY MUTUAL |
| LIBERTY UTILITIES - EMPIRE DISTRICT |
| LIEBERMAN RESEARCH WORLDWIDE, LLC |
| LIGHT ACD HOLDINGS LLC |
| LIGHTHOUSE COMPUTER SERVICES |
| LILIPUT AGENCY, LLC |
| LINCOLN DERR PLLC |
| LINKEDIN CORPORATION |
| LIPSEY LOGISTICS WORLDWIDE LLC |
| LISA GIULIANI |
| LISA M. HARPER |
| LISA W. MILLER & ASSOCIATES, LLC |
| LIVONGO HEALTH, INC. |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| BLACK DIAMOND CAPITAL MANAGEMENT and affiliates | LLOYDS |
| BLACK DIAMOND CAPITAL MANAGEMENT LLC | LLOYDS OF LONDON |
| BLACK DIAMOND CLO 2013-1, LTD. | LOCKWOOD GROVE CLO, LTD. |
| BLACK DIAMOND CLO 2014-1, LTD. | LOGISTIPOINT CONSULTING LLC |
| BLACK DIAMOND CLO 2015-1 DESIGNATED ACTIVITY COMPANY | LOGISTYX TECHNOLOGIES |
| BLACK DIAMOND CLO 2016-1 LTD. | LONESTAR SOUTHERN |
| BLACK DIAMOND CLO 2017-1, LTD. | LONGWOOD VILLAGE SHOPPING CTR |
| BLACK DIAMOND CLO 2017-2 DESIGNATED ACTIVITY COMPANY | LOOMIS ARMORED US, LLC |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | LOWE, MARY |
| BLACKHAWK ENGAGEMENT SOLUTIONS INC | LP NETWORK INC |
| BLACKHAWK NETWORK, INC | LSC COMMUNICATIONS INC |
| BLACKSTONE DEBT ADVISORS (GSO CAPITAL PARTNERS) | MACERICH EQ LIMITED PARTNERSHI |
| BLACKSTONE DEBT ADVISORS (GSO CAPITAL PARTNERS) - FM | MACQUARIE EQUIPMENT FINANCE, LLC |
| BLACKSTONE GROUP INC. | MAD MOBILE, INC. |
| BLAIR FUNDING LLC | MAINSTAY FUNDS TRUST and affiliates |
| BLASH, DORIS | MAINSTAY FUNDS TRUST-MAINSTAY FLOATING RATE FUND |
| BLOOMREACH, INC. | MAINSTAY VP FUNDS TRUST-MAINSTAY VP FLOATING RATE PORTFOLIO |
| BLUE CROSS & BLUE SHIELD OF NC | MAJOR CLEAN INC |
| BLUE CROSS AND BLUE SHIELD OF FLORIDA INC | MAJOR MODEL MANAGEMENT |
| BLUE RIDGE ELECTRIC/SC | MALIWAWA PRODUCTIONS D.B.A.BICOASTAL MANAGMENT |
| BLUE RIDGE MALL LLC | MALL OF SOUTH CAROLINA L P |
| BLUECORE INC | MANAGEMENT RECRUITERS INDIANA-NORTH |
| BLUEFIELD GAS COMPANY/94608 | MANHATTAN ASSOCIATES INC |
| BLUEMOUNTAIN CLO 2012-2 LTD. | MARGARET MOLONY |
| BLUEMOUNTAIN CLO 2013-1 LTD. | MARK CORKERN INC |
| BLUEMOUNTAIN CLO 2013-2, LTD. | MARK GAMBILL |
| BLUEMOUNTAIN CLO 2014-2 LTD. | MARSH USA INC |
| BLUEMOUNTAIN CLO 2015-2 LTD. | MARSHALL DEKALB ELECTRIC COOPERATIVE |
| BLUEMOUNTAIN CLO 2015-3 LTD. | MARSHALL-DEKALB ELECTRIC COOPERATIVE |
| BLUEMOUNTAIN CLO 2015-4 LTD. | MARTIN, CONNIE |
| BLUEMOUNTAIN CLO 2016-1, LTD. | MASTERCARD INTL INC |
| BLUEMOUNTAIN CLO 2016-2 LTD. | MAVERICK ENTERPRISES, INC. |
| BLUEMOUNTAIN CLO 2016-3 LTD. | MAYFLOWER APPLE BLOSSOM LP |
| BLUEMOUNTAIN CLO 2018-1 LTD. | MD RUSTON PROPERTIES LLC |
| BLUEMOUNTAIN CLO 2018-2 LTD. | MDF PRODUCTIONS LLC |
| BLUEMOUNTAIN CLO 2018-3 LTD. | MEADERS, MARY |
| BLUEMOUNTAIN CLO and affiliates | MEDIA MANAGEMENT, INC. |

| Names of Parties Searched |
| --- |
| BLUEMOUNTAIN FUJI and affiliates |
| BLUEMOUNTAIN FUJI US CLO I, LTD. |
| BLUEMOUNTAIN FUJI US CLO III LTD. |
| BMO HARRIS BANK, N.A. |
| BNP PARIBAS ASSET MANAGEMENT UNITED STATES |
| BNPP IP CLO 2014-1, LTD. |
| BNPP IP CLO 2014-II, LTD. |
| BNPP IP CLO and affiliates |
| BNSF LOGISTICS |
| BOARD OF PUBLIC WORKS-GAFFNEY, SC |
| BONNIER WORKING MOTHER MEDIA INC |
| BOOMERANG COMMERCE |
| BOSSIER CITY UTILITIES DEPT. LA |
| BOWLING GREEN MUNICIPAL UTILITIES |
| BOWLING GREEN MUNICIPAL UTILITIES |
| BOWMAN PARK CLO, LTD. |
| BOYS AND GIRLS CLUB OF BOWLING GREEN, KY, WAR MEMORIAL UNIT, INC |
| BPR-FF LLC |
| BRADLEY PUBLIC SERVICE DISTRICT, WV |
| BRANCH METRICS, INC. |
| BRAND RPM |
| BRCJV LLC |
| BRENDLE SPRINKLER CO INC |
| BRIDGEHEALTH MEDICAL, INC |
| BRIGHTRIDGE |
| BRINSON STUDIOS, LLC |
| BRISTOL TENNESSEE ESSENTIAL SERVICES |
| BRISTOL TENNESSEE ESSENTIAL SERVICES |
| BRIXMOR OPERATING PARTNERSHIP |
| BRIXMOR OPERATING PARTNERSHIP LP |
| BROAD CREEK PUBLIC SERVICE DISTRICT |
| BROAD RIVER ELECTRIC COOPERATIVE, INC. |
| BROWN, LARON |
| BRP CONSULTING LLC |
| BRUCKE, KATHY |
| BRUNSWICK-GLYNN COUNTY JOINT |
| BUCK GLOBAL, LLC |
| BULOVA CORPORATION |
| BUNZL DISTRIBUTION USA |
| BUSINESS CONTROL SYSTEMS, INC |
| BVA AVENUE LLC |
| BVCV HIGH POINT LLC |

| Names of Parties Searched |
| --- |
| MEDTRONIC HOLDINGS S.A R.L. |
| MEETZE PLUMBING COMPANY INC |
| MEGAN FORBES |
| MELISSA MELVIN |
| MENARD, INC. |
| MERCER (US) INC |
| MERCER FIELD II CLO LTD. |
| MERCURYGATE INTERNATIONAL INC |
| MEREDITH-WEBB PRINTING CO INC |
| MERIT DIAMOND CORPORATION |
| MESILLA VALLEY TRANSPORTATION SERVICES LLC |
| METRO BUILDING SERVICES INC |
| METROCONNECTIONS, INC. |
| METROPOLITAN LIFE INSURANCE COMPANY |
| MICHAEL HONEYCUTT DBA MICHAELS MOJO |
| MICROSTRATEGY SERVICES CORP |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP |
| MIDTOWN ACQUISITIONS LP |
| MILK STORK, INC |
| MILLAN ENTERPRISES LLC |
| MILLEDGEVILLE ASSOCIATES L P |
| MILLENIUM TRUST COMPANY, LLC |
| MILLER-VALENTINE OF COLUMBIA LTD |
| MIND GYM (USA) INC. |
| MIRACLE SOFTWARE SYSTEMS, INC. |
| MISSISSIPPI POWER |
| MITCHELL & MCCUE LLC |
| MITIGO PARTNERS, INC. |
| MITSUI SUMITOMO INS CO OF AMERICA |
| MJX ASSET MANAGEMENT, LLC |
| MJX ASSET MANAGEMENT, LLC - VENTURE CLO and affiliates |
| ML-CFC 2007-7 N 46TH ST LLC |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS |
| MOL(AMERICA) INC |
| MONARCH GROVE CLO, LTD. |
| MONPOWER/MONONGAHELA POWER |
| MONROE CROSSING TEI FUNDS LLC |
| MONROE RETAIL GROUP LLC |
| MONTGOMERY WATER WORKS |
| MOORE & VAN ALLEN |
| MOORE, CLARICE |
| MORGAN STANLEY BANK, N.A. |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| BYRD, GLENDA | MORGAN STANLEY SENIOR FUNDING, INC., AS COLLATERAL AGENT FOR THE SECURED PARTIES |
| C & J ASSOCIATES | MORGAN STANLEY SENIOR FUNDING, INC., AS FIRST LIEN COLLATERAL AGENT |
| C3 METRICS, INC. | MORRISETTE PAPER COMPANY, INC. |
| CA WASHINGTON LLC | MORRISTOWN POWER SYSTEM |
| CALIFORNIA STREET CLO and affiliates | MORRISTOWN UTILITY COMMISSION - 59012 |
| CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP | MOUNT PLEASANT WATERWORKS, SC |
| CALIFORNIA STREET CLO XII, LTD. | MOUNTAIN VIEW CLO 2013-1 LTD. |
| CALLIDUS SOFTWARE INC | MOUNTAIN VIEW CLO 2014-1 LTD. |
| CAMPBELL, BARBARA | MOUNTAIN VIEW CLO 2016-1 LTD. |
| CANARAS CAPITAL MANAGEMENT LLC | MOUNTAIN VIEW CLO and affiliates |
| CANON SOLUTIONS AMERICA, INC. | MOUNTAIN VIEW CLO IX LTD. |
| CANOPY BY HILTON CHARLOTTE SOUTHPARK | MOUNTAIN VIEW CLO X LTD. |
| CAP SPECIALITY | MOUNTAINEER GAS/580211 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | MRW RETAIL JOINT VENTURE |
| CAPITAL ONE BUSINESS CREDIT CORP. | MSS SOLUTIONS LLC |
| CAPITAL PLAZA INC | MULLINS COLONY LLC |
| CAPITOL FUNDS INC | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO |
| CAREER STAFFING SERVICES INC | MURFREESBORO ELECTRIC DEPARTMENT |
| CAREERBUILDER LLC | MYLINE'S BRIDAL |
| CAREMARKPCS HEALTH, L.L.C | MYREGISTRY LLC |
| CARGO TRANSPORTERS INC | MYRTLE BEACH MALL LLC |
| CARLYLE C17 CLO, LTD. | NARVAR, INC |
| CARLYLE INVESTMENT and affiliates | NASSAU 2017-I LTD |
| CARLYLE INVESTMENT MANAGEMENT, LLC | NASSAU 2017-II LTD. |
| CAROLINA MALL LLC | NASSAU 2018-I LTD. |
| CAROLINA PLACE LLC | NASSAU 2018-II LTD. |
| CAROLINA WATER SERVICE INC OF NC | NASSAU 2019-I LTD. |
| CARPENTER, ALEXANDRIA | NASSAU 2019-II LTD. |
| CARPENTER, JEFFERY | NASSAU CORPORATE CREDIT LLC |
| CARROLL ELECTRIC COOPERATIVE CORP | NASSAU CORPORATE CREDIT LLC and affiliates |
| CARROLL ELECTRIC COOPERATIVE CORP. | NATCHEZ WATER WORKS, MS |
| CARY TOWNE CENTER PROPERTY LLC | NATIONAL EXEMPTION SERVICE |
| CASEY MCCANNELL | NATIONWIDE |
| CASHSTAR INC | NAVIGATORS |
| CASTO-OAKBRIDGE VENTURE LTD | NAVISTONE INC |
| CASTRO, LILIA | NCR CORPORATION |
| CBL & ASSOCIATES LIMITED PARTNERSHIP | NEW BRAUNFELS UTILITIES, TX |
| CBL & ASSOCIATES LIMITED PTNSP | NEW MARKET WASTE SOLUTIONS |
| CBL & ASSOCIATES LIMITED PTSHP | NEW PORT RICHEY DEVELOPMENT CO LLC |
| CBL & ASSOCIATES LP | NEW RIVER LIGHT & POWER COMPANY/NC |
| CBL & ASSOCIATES LTD PARTNERSHIP | NEW YORK CITY POLICE PENSION FUND |

| Names of Parties Searched |
|---|
| CBL TC LLC COOLSPRINGS MALL LLC |
| CBL-T-C LLC |
| CBL-TRS JOINT VENTURE LLC |
| CEDONA TECHNOLOGIES CORP |
| CENT CLO 21 LIMITED |
| CENT CLO 24 LIMITED |
| CENT CLO and affiliates |
| CENTERPOINT ENERGY/1325/4981/2628 |
| CENTERPOINT ENERGY/4583 |
| CENTRAL TRANSPORT LLC |
| CENTURY CAPITAL GROUP LLC |
| CERTONA CORP |
| CHAMPION FIRE ALARM SYSTEMS & SERVICES, INC. |
| CHAMPION SOLUTIONS GROUP INC |
| CHARGEBACK |
| CHARLES LEA INDUSTRIAL CORP |
| CHARLES SCHWAB BANK |
| CHARLESTON COUNTY REVENUE COLLECTIONS |
| CHARLESTON WATER SYSTEM |
| CHARLOTTE SPORTS FOUNDATION, INC. (CSF) |
| CHARLOTTESVILLE FASHION SQUARE LLC |
| CHARTWELL HOSPITALITY, LLC DBA HILTON GARDEN INN CHARLOTTE SOUTH POINT |
| CHARTWELL HOSPITALITY, LLC DBA HOMEWOOD SUITES |
| CHATTANOOGA GAS COMPANY/5408 |
| CHECKPOINT SYSTEMS, A DIVISION OF CCL INDUSTRIES |
| CHEROKEE MAINSTREET LLC |
| CHERRY BEKAERT LLP |
| CHINA PEARL, INC. |
| CHRISTIAN HOME FOR THE AGED |
| CHUBB |
| CINTAS 215 |
| CITY CORPORATION - RUSSELLVILLE W & S |
| CITY NATIONAL ROCHDALE FUNDS-CITY NATIONAL ROCHDALE FIXED INCOME OPPORTUNITIES FUND |
| CITY OF AIKEN, SC |

| Names of Parties Searched |
|---|
| NEWARK BSL CLO 1, LTD. |
| NEWNAN UTILITIES, GA |
| NEWS COMPANY LLC |
| NEWS EXPOSURE LLC |
| NEWSTAR ARLINGTON SENIOR LOAN PROGRAM LLC |
| NEWSTAR BERKELEY FUND CLO LLC |
| NEWSTAR EXETER FUND CLO LLC |
| NEWSTAR FAIRFIELD FUND CLO LTD. |
| NEXT MANAGEMENT, LLC |
| NIKI MCCONNELL, INVESTIGATOR |
| NIKKO AM GLOBAL INVESTMENTS (CAYMAN)-HYFI AQUAMARINE LOAN FUND |
| NILFISK-ADVANCE INC |
| NIR PATEL |
| NIXON JACH HUBBARD, PLLC |
| NN (L) FLEX-SENIOR LOANS |
| NOMURA CORPORATE FUNDING AMERICAS LLC |
| NORTH AMERICAN |
| NORTH AMERICAN SPECIALTY INSURANCE |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY |
| NORTH CAROLINA CHAMBER |
| NORTH MAIN PHASE II & III LLC |
| NORTHPARK REALITY LP |
| NOVOLEX (DURO DIVISION) |
| NOWELL, LADONNA |
| NSA MEDIA INC |
| NUT TREE CAPITAL and affiliates |
| NUT TREE CAPITAL MANAGEMENT, LP |
| NUT TREE MASTER FUND, LP |
| NUVEEN CREDIT STRATEGIES INCOME FUND |
| NUVEEN DIVERSIFIED DIVIDEND & INCOME FUND |
| NUVEEN FLOATING RATE INCOME FUND |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND |
| NUVEEN FUND and affiliates |
| NUVEEN INVESTMENT TRUST III-NUVEEN SYMPHONY FLOATING RATE INCOME FUND |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| CITY OF ALBEMARLE, NC | NUVEEN SENIOR INCOME FUND |
| CITY OF AMERICUS, GA | NUVEEN SENIOR LOAN FUND, L.P. |
| CITY OF ASHEBORO, NC | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND |
| CITY OF ASHEVILLE, NC | NYL INVESTORS LLC |
| CITY OF ASHLAND, KY | NZCG FUNDING LIMITED |
| CITY OF BAINBRIDGE, GA | OAK RIDGE UTILITY DIST TN |
| CITY OF BRANSON, MO | OAKS MALL GAINESVILLE LP |
| CITY OF BREVARD, NC | OAKTREE CAPITAL MANAGEMENT, L.P. |
| CITY OF BRISTOL, TN | OAKTREE CAPITAL MANAGEMENT, L.P. and affiliates |
| CITY OF BUFORD, GA | OAKTREE-TBMR STRATEGIC CREDIT FUND F, LLC |
| CITY OF CAMDEN, SC | ODP/OLD DOMINION POWER COMPANY |
| CITY OF CANTON, GA | OFFICE ENVIRONMENTS INC |
| CITY OF CAPE CORAL, FL | OFFIT KURMANN |
| CITY OF CARROLLTON, GA | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. |
| CITY OF CARTERSVILLE, GA | OMEGA PLASTICS |
| CITY OF CENTERVILLE, GA | ONE CLIPBOARD INC., DBA SPLASH |
| CITY OF CHARLOTTE, NC | ONERA INC |
| CITY OF CHATTANOOGA, TN | OPHELAN, MARY LOU |
| CITY OF CLERMONT, FL | OPTIMUM CARD SOLUTIONS, LLC |
| CITY OF CLINTON, NC | OPTORO, INC. |
| CITY OF COCOA, FL | OPTUMHEALTH CARE SOLUTIONS, LLC |
| CITY OF COLUMBIA, SC - WATER | ORACLE AMERICA INC |
| CITY OF CONCORD, NC | ORANGE PARK MALL LLC |
| CITY OF CONWAY, SC | ORBIS CORPORATION |
| CITY OF COOKEVILLE, TN | ORDERGROOVE, INC. |
| CITY OF CORDELE, GA | OREGON PUBLIC EMPLOYEES RETIREMENT FUND |
| CITY OF CORNELIA, GA | OSEAN, JUSTIN |
| CITY OF CUMMING, GA | OTIS ELEVATOR COMPANY |
| CITY OF DANVILLE, VA | OURHEALTH, LLC |
| CITY OF DELAND, FL | OXFORD RETAIL HOLDING LLC |
| CITY OF DOUGLAS, GA | OZLM and affiliates |
| CITY OF DUBLIN, GA | OZLM FUNDING II, LTD. |
| CITY OF DUNN, NC | OZLM FUNDING III LTD |
| CITY OF DURHAM, NC (SEWER/WATER) | OZLM FUNDING IV, LTD. |
| CITY OF ELIZABETH CITY, NC | OZLM FUNDING, LTD |
| CITY OF EULESS, TX | OZLM IX, LTD. |
| CITY OF FLORENCE, SC | OZLM VI, LTD. |
| CITY OF FLOWOOD, MS | OZLM VII, LTD. |
| CITY OF FRANKLIN, VA | OZLM VIII, LTD. |
| CITY OF GAINESVILLE, GA | OZLM XI, LTD. |
| CITY OF GASTONIA, NC | OZLM XII, LTD. |
| CITY OF GAUTIER BILLING DEPARTMENT | OZLM XIII, LTD. |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| CITY OF GEORGETOWN, SC | OZLM XIV, LTD. |
| CITY OF GOLDSBORO, NC | OZLM XIX, LTD. |
| CITY OF GREENSBORO, NC | OZLM XV, LTD |
| CITY OF GREENVILLE, TX/GEUS - 2810 | OZLM XVI LTD. |
| CITY OF GREENVILLE, WATER DEPARTMENT | OZLM XVII, LTD. |
| CITY OF GRIFFIN, GA | OZLM XVIII, LTD. |
| CITY OF GULFPORT, MS | OZLM XX, LTD. |
| CITY OF HARTSVILLE, SC | OZLM XXI, LTD. |
| CITY OF HARTWELL, GA | OZLM XXII, LTD. |
| CITY OF HATTIESBURG, MS/1897 | OZLM XXIII, LTD. |
| CITY OF HENDERSON, NC | OZLM XXIV, LTD. |
| CITY OF HENDERSONVILLE, NC | PACIFIC LIFE INSURANCE COMPANY |
| CITY OF HICKORY, NC | PACIFIC MANAGEMENT GROUP LLC |
| CITY OF HIGH POINT, NC | PAKSOUTH, INC. |
| CITY OF JACKSONVILLE, NC | PALMETTO ELECTRIC COOP |
| CITY OF KERRVILLE, TX | PALMETTO UTILITIES, INC |
| CITY OF KINGSPORT, TN | PANTHERS FOOTBALL LLC |
| CITY OF KINSTON, NC | PARAGOULD LIGHT WATER & CABLE |
| CITY OF LAGRANGE, GA | PARTY REFLECTIONS, INC |
| CITY OF LAKE CITY, FL | PASCO COUNTY UTILITIES |
| CITY OF LAKE CITY, SC | PAUL FOSSATI |
| CITY OF LAKELAND | PAUL WEISS |
| CITY OF LANCASTER, SC | PAYPAL, INC |
| CITY OF LAUREL, MS - PUBLIC UTILITY | PC SWEET HOME BAMA LLC |
| CITY OF LAURINBURG, NC | PCOP II TOPCO INTERMEDIATE B L.P. |
| CITY OF LEESBURG, FL | PCR STAFFING LLC |
| CITY OF LENOIR, NC | PEAPACK CAPITAL CORPORATION |
| CITY OF LEXINGTON, NC | PEARL RIVER VALLEY EPA |
| CITY OF LINCOLNTON, NC | PEARL RIVER VALLEY EPA |
| CITY OF LUFKIN, TX | PECANLAND MALL LLC |
| CITY OF LUMBERTON, NC | PEEKS, JAIME |
| CITY OF LYNCHBURG, VA | PENCKA, KELI M |
| CITY OF MANSFIELD, TX | PENGOULD LLC |
| CITY OF MARTINSVILLE, VA | PENROSE MALL LLC |
| CITY OF MARYVILLE UTILITIES, TN | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB |
| CITY OF MARYVILLE UTILITIES,TN | PERFICIENT, INC. |
| CITY OF MCCOMB, MS | PERFORMANCE PACKAGING INC. |
| CITY OF MCKINNEY, TX | PERFORMICS, A DIVISION OF VNC COMMUNICATIONS, INC. |
| CITY OF MERIDIAN, MS | PERLIS PLAZA ASSOCIATES LLC |
| CITY OF MILLEDGEVILLE GA | PETER MIRANDI |
| CITY OF MONROE, LA | PHARMES, ERNEST |
| CITY OF MONROE, NC | PHENOM PEOPLE, INC. |
| CITY OF MORGANTON, NC | PIEDMONT NATIONAL |
| CITY OF MOULTRIE, GA | PIEDMONT NATURAL GAS |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| CITY OF MOUNT AIRY, NC | PIERCE CONSULTING INC. DBA PIERCE CONSULTING PARTNERS |
| CITY OF MOUNT JULIET, TN | PINEBRIDGE INVESTMENTS |
| CITY OF MYRTLE BEACH, SC | PINEVILLE ELECTRIC AND TELEPHONE - 249 |
| CITY OF NACOGDOCHES, TX | PINNACLE NORTH II LLC |
| CITY OF NEW BERN, NC | PITTMAN, TERRY |
| CITY OF NORTH AUGUSTA, SC | PIZITZ OF DOTHAN LLC |
| CITY OF NORTON, VA | PLATFORM CONSULTING GROUP, LLC |
| CITY OF OAK RIDGE | PLEASANT RIDGE TOWN CENTER LLC |
| CITY OF OAK RIDGE, TN | PLI CARD MARKETING SOLUTIONS |
| CITY OF OCALA, FL | POLIAKOFF, MARILYN |
| CITY OF OWASSO/OWASSO PUBLIC WORKS | POQ STUDIO LTD |
| CITY OF OXFORD ELECTRIC DEPARTMENT | PORT ORANGE I LLC |
| CITY OF OXFORD, MS | POSRG |
| CITY OF PALM COAST, FL | POTOMAC EDISON |
| CITY OF PARIS, TX | POWERSECURE SERVICE |
| CITY OF PORT ORANGE, FL | PR MAGNOLIA LLC |
| CITY OF RALEIGH, NC | PRATTVILLE WATER WORKS BOARD |
| CITY OF REIDSVILLE, NC | PREFERRED APARTMENT COMMUNITIES OPERATING PARTNERSHIP LP |
| CITY OF RIDGELAND, MS | PREIT ASSOCIATES LP |
| CITY OF ROCK HILL, SC | PRICEWATERHOUSECOOPERS LLP |
| CITY OF ROCKINGHAM, NC | PRIME LINE PACKAGING INC. |
| CITY OF ROCKWALL, TX | PRINCE OF ORANGE LLC |
| CITY OF ROCKY MOUNT | PRINCETON E&S LINES INS CO |
| CITY OF SALISBURY, NC | PRINCETON SEARCH, LLC DBA RETAIL SEARCH GROUP |
| CITY OF SANFORD, NC | PRINCIPAL DIVERSIFIED REAL ASSET CIT |
| CITY OF SAVANNAH, GA | PRINCIPAL FUNDS INC.- DIVERSIFIED REAL ASSET FUND |
| CITY OF SEBRING, FL | PRIORITY FULFILLMENT SERVICES INC |
| CITY OF SEVIERVILLE, TN | PRISA LHC LLC |
| CITY OF SHERMAN, TX | PRISMA SPC HOLDINGS LTD and affiliates |
| CITY OF SHREVEPORT, LA - 30065 | PRISMA SPC HOLDINGS LTD. – SEGREGATED PORTFOLIO AB |
| CITY OF SOMERSET, KY | PRISMA SPC HOLDINGS LTD. – SEGREGATED PORTFOLIO AC |
| CITY OF ST. AUGUSTINE, FL | PRNEWSWIRE ASSOCIATION LLC |
| CITY OF ST. MARYS, GA | PROGRESS ENERGY FLORIDA, A PROGRESS ENERGY COMPANY |
| CITY OF STATESBORO, GA | PROGRESSIVE BUSINESS SOLUTIONS INC |
| CITY OF STATESVILLE, NC | PROSEGUR SECURITY INTEGRATION, LLC |
| CITY OF STILLWATER, OK | PROSHIP, INC. |
| CITY OF SUMMERVILLE, GA | PROVEST CENTRE POINTE PLAZA LLC |
| CITY OF SUMTER, SC | PROVEST LINCOLN CENTER LLC |
| CITY OF TALLAHASSEE | PROVEST PDQ SPRINGDALE LLC |

| Names of Parties Searched |
| --- |
| CITY OF TALLAHASSEE, FL |
| CITY OF THOMASTON, GA |
| CITY OF TIFTON, GA |
| CITY OF TOCCOA, GA |
| CITY OF TULSA UTILITIES |
| CITY OF TUPELO WATER & LIGHT DEPARTMENT |
| CITY OF TUSCALOOSA, AL |
| CITY OF VALDOSTA, GA |
| CITY OF VICKSBURG, MS |
| CITY OF VIDALIA, GA |
| CITY OF VIENNA, WV |
| CITY OF WACO WATER OFFICE |
| CITY OF WALKER, LA |
| CITY OF WALTERBORO, SC |
| CITY OF WASHINGTON MUNICIPAL & UTILITY |
| CITY OF WAXAHACHIE, TX |
| CITY OF WAYCROSS, GA |
| CITY OF WEATHERFORD, TX |
| CITY OF WESTMINSTER, MD |
| CITY OF WHITEVILLE, NC |
| CITY OF WILSON - NC |
| CITY OF WINCHESTER, VA |
| CITY OF WINSTON-SALEM, NC |
| CITY UTILITIES COMMISSION (CORBIN, KY) |
| CK BELK HOLDINGS LLC |
| CLAMPETT INDUSTRIES LLC |
| CLARABRIDGE, INC |
| CLARK, BARBARA |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| CLARKSVILLE GAS & WATER DEPARTMENT |
| CLASSIC GRAPHICS INC |
| CLASSIFIED FILMS |
| CLAY COUNTY UTILITY AUTHORITY,FL |
| CLAY ELECTRIC COOPERATIVE/ORANGE PARK |
| CLECO POWER LLC |
| CLEVELAND UTILITIES |
| CLEVELAND UTILITIES |
| CLICK BOARDING, LLC |
| CLICKTALE INC |
| CLO VIRTUAL FASHION, LLC |
| CMS MECHANICAL SERVICES, LLC |
| COBB EMC |

| Names of Parties Searched |
| --- |
| PROVIDENT LIFE & ACCIDENT INSURANCE COMPANY |
| PRUDENTIAL INSURANCE |
| PSI SYSTEMS INC |
| PUBLIC EMPLOYEES RETIREMENT SY |
| PUBLIC SERVICE COMPANY OF OKLAHOMA |
| PUBLIX SUPER MARKETS INC |
| PUPPET, INC. |
| PURCELL INTL GROUP |
| QBE |
| QUAD/GRAPHICS INC |
| QUENCH USA INC. |
| QUIKLY, INC. |
| QUINCY COMPRESSOR LLC |
| RACKLEY, JARED |
| RADIUS NETWORKS, INC. |
| RAE-ME REALTY INC |
| RANCHO LUFKIN L P |
| RCG VENTURES FUND IV LP |
| RCG-WAYCROSS MALL LLC |
| RD TULSA HILLS LP |
| REBEKAH HANSEN |
| REBEKAH JACKSON |
| RECOVERYPLANNER.COM, INC. |
| RECSOLU, INC.DBA YELLO |
| RED CLASSIC TRANSPORTATION SERVICES LLC |
| REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC |
| REFLEXIS SYSTEMS INC |
| REGIONAL MALLS LLC |
| REGIONS BANK |
| REID, NATASHIA |
| REMOVEBG |
| REPUBLIC SERVICES #728 - VIDALIA |
| RESIDENCE INN-FAIRFIELD INN & SUITES CHARLOTTE AIRPORT |
| RETAIL PROPERTIES OF AMERICA I |
| RETELZY |
| REVOLUTION SERVICES GROUP LLC |
| RHR INTERNATIONAL LLP |
| RICHARD PECK |
| RICHLINE GROUP, INC. |
| RICHMOND UTILITIES |
| RIGHT MANAGEMENT, INC |
| RISK LOGIC INC |

| Names of Parties Searched |
|---|
| COIN OPERATED FILMS, LLC |
| COLE CREDIT PROPERTY TRUST IV |
| COLE OPERATING PTNRSHIP IV LP |
| COLE/FAISON JV BETHLEHEM GA |
| COLEMAN, SHARON |
| COLLECTIVELY, INC |
| COLLEGE SQUARE TEI EQUITIES LLC |
| COLUMBIA CASUALTY CO |
| COLUMBIA CENT and affiliates |
| COLUMBIA CENT CLO 27 LIMITED |
| COLUMBIA CENT CLO 28 LIMITED |
| COLUMBIA COUNTY WATER UTILITY |
| COLUMBIA FUNDS SERIES TRUST and affiliates |
| COLUMBIA FUNDS SERIES TRUST I-COLUMBIA STRATEGIC INCOME FUND |
| COLUMBIA FUNDS SERIES TRUST II-COLUMBIA FLOATING RATE FUND |
| COLUMBIA GAS OF KENTUCKY |
| COLUMBIA GAS OF MARYLAND |
| COLUMBIA GAS OF VIRGINIA |
| COLUMBIA MANAGEMENT INVESTMENT ADVISERS, LLC |
| COLUMBIA POWER & WATER SYSTEMS |
| COLUMBIA POWER & WATER SYSTEMS (CPWS) |
| COLUMBUS LIGHT & WATER DEPT. |
| COLUMBUS LIGHT AND WATER DEPT. |
| COMBINED PROPERTY SERV GROUP |
| COMDESIGN INFRASTRUCTURE SOLUTIONS INC. |
| COMMERCE TECHNOLOGIES INC |
| COMMISSION JUNCTION INC |
| COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC |
| COMMISSIONING CONSULTANTS LLP |
| COMPASS GROUP USA INC |
| CONDUENT HUMAN RESOURCE SERVICES LLC |
| CONESCO STORAGE SYSTEMS, INC. |
| CONGER LP GAS, INC - SYLVESTER, GA |
| CONNECTYOURCARE, LLC |
| CONNIE DRISCOLL ASSOCIATES |
| CONNOR GROUP INTERNATIONAL |
| CONNOR GROUP INTL |
| CONSOLIDATED UTILITY DIST. OF RUTHERFORD |

| Names of Parties Searched |
|---|
| RIVER CHASE SHOPPING CENTER LLC |
| RIVER PLACE INVESTORS LLC |
| RIVER RIDGE MALL JV LLC |
| RIVERBIRCH REALTY LLC |
| RIVERCHASE BUSINESS ASSOC INC |
| RIVERCHASE LAND ACQUISITION LLC |
| RIVIERA UTILITIES |
| RIVIERA UTILITIES - DAPHNE, AL |
| ROADIE, INC. |
| ROANOKE GAS COMPANY |
| ROANOKE LANDING ASSOCIATES LLC |
| ROANOKE RAPIDS SANITARY DIST NC |
| ROB SWEENEY |
| ROBERT CLARK |
| ROBERTSONS CREEK DUNHILL INVESTORS LLC |
| ROCKSTEP CHRISTIANSBURG LLC |
| ROCKSTEP MCCOMB LLC |
| ROCKSTEP MERIDIAN LLC |
| ROEHL TRANSPORT INC |
| ROGERS WATER UTILITIES |
| ROJAS, CINDY |
| ROLLAND SAFE & LOCK COMPANY LLC |
| ROME MALL LLC |
| ROSEN MCINTOSH LLC |
| RP JACKSON PLAZA LLC |
| RP TOWN N COUNTRY LLC |
| RPI BEL AIR MALL LLC |
| RPI GREENVILLE MALL LP |
| RPT REALTY LP |
| RSE INDEPENDENCE LLC |
| RSUI INDEMNITY CO |
| RUGAR, DEBBIE |
| RUSSELL REYNOLDS ASSOCIATES, INC. |
| S L NUSBAUM REALTY CO |
| S2 FOREST GATE ASSOCIATES LLC |
| S2S COMMUNICATIONS INC |
| SABBATH ZWIERCAN |
| SAFETY NATIONAL |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| CONSTELLATION NEWENERGY GAS DIV LLC/5472 | SAFETY NATIONAL CASUALTY CORPORATION |
| CONTACTUS, LLC | SAINT SMITTY LLC |
| CONTRACT DATASCAN, LP | SALEM FIELDS CLO, LTD. |
| CONTRACT LEASING CORP. | SALES TAX RECOVERY SERVICES LLC |
| CONWAY CORPORATION | SALESFORCE COM INC |
| CON-WAY TRUCKLOAD | SALSIFY, INC. |
| CORINTH GAS & WATER DEPT | SAMONDS LEGACY LLC |
| CORK STREET CLO DESIGNATED ACTIVITY COMPANY | SAMPSON CROSSING LLLP |
| CORNELL STOREFRONT SYSTEMS INC | SAMUEL AARON, INC |
| CORPS TEAM SERVICES LLC | SANDEEP DIAMOND CORPORATION |
| CORVEL CORPORATION | SANDLER, TRAVIS & ROSENBERG, P.A. |
| COSERV | SANTANDER BANK |
| COWETA-FAYETTE EMC | SANTEE COOPER |
| CPA 18 LIMITED PARTNERSHIP | SARANAC CLO and affiliates |
| CPI LUXURY GROUP | SARANAC CLO III LIMITED |
| CPT PEACHTREE FORUM I LLC | SARANAC CLO V LIMITED |
| CRC MOUNT PLEASANT REIT LLC | SARANAC CLO VI LIMITED |
| CREATIVE CIRCLE, LLC | SARANAC CLO VII LIMITED |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES CORP COMMERCIAL MORTGAGE PASS | SAS INSTITUTE INC |
| CREEKSTONE JUBAN I LLC | SAWMILL SQUARE ASSOCIATES L P |
| CRETE CARRIER CORPORATION | SAWMILL SQUARE ASSOCIATES L P |
| CRG WORKFORCE INC | SAWNEE EMC |
| CRISP COUNTY POWER COMMISSION | SCHAEFFER, RACHEL |
| CROSSCAP MEDIA SERVICES, INC | SCHINDLER ELEVATOR CORPORATION |
| CROSSCOM NATIONAL, LLC | SCM TALENT GROUP LLC |
| CROSSROADS GREENVILLE PROP LTD | SCOF-2 LTD. |
| CROWDSTRIKE, INC. | SCOTLAND CROSSING INVESTORS LLC |
| CRUM & FORSTER SPECIALTY INS CO | SCOTT VILLAGE BIG SPRINGS LLC |
| CRYPSIS GROUP | SCOTT, LATOYA |
| CULLMAN POWER BOARD | SCOTT, SHAROLYN |
| CULLMAN POWER BOARD | SCOTTSDALE INS CO |
| CULLMAN SHOPPING CENTER INC | SCOUT ANALYTICS GROUP, LLC |
| CULLMAN-JEFFERSON COUNTIES GAS DISTRICT | SCULPTOR CAPITAL LP |
| CUMBERLAND PARK CLO, LTD. | SE AIKEN LLC |
| CURALATE, INC. | SEALE, CARYLL |
| CURVATURE INC | SEARCH SOLUTION GROUP, INC |
| CUTWATER 2014-I, LTD | SEAYCO-THF CONWAY DEVELOPMENT LLC |
| CUTWATER 2014-II, LTD. | SEIKO CORPORATION OF AMERICA |
| CUTWATER 2015-I, LTD. | SEIKO WATCH OF AMERICA LLC |
| CUTWATER and affiliates | SEIX ADVISORS |
| CUYLER, THOMAS | SELMA WATER & SEWER BOARD AL |

| Names of Parties Searched |
| --- |
| CVC CREDIT PARTNERS |
| CVC CREDIT PARTNERS and affiliates |
| CVC CREDIT PARTNERS GLOBAL SPECIAL SITUATION HOLDINGS, LP |
| CVC EUROPEAN CREDIT OPPORTUNITIES (NO.8) S.A.R.L. |
| CVC GLOBAL CREDIT OPPORTUNITIES MASTER FUND II, L.P. |
| CVC GLOBAL CREDIT OPPORTUNITIES MASTER FUND LP |
| CVM HOLDINGS LLC |
| CW JOINT VENTURE LLC |
| CX SOFTWARE SOLUTIONS SA DE CV |
| CYBERSOURCE CORP |
| CYBERSOURCE CORP |
| D MALL LLC |
| DALTON MALL LLC |
| DALTON UTILITIES |
| DALTON UTILITIES |
| DAMCO DISTRIBUTION SERVICES, INC. |
| DAMON, LUCRECIA |
| DANA ABERNATHY |
| DANIEL J EDELMAN INC |
| DANVILLE MALL LLC |
| DAPHNE UTILITIES |
| DARE CENTER LLC |
| DASAN INC |
| DAVID HUTTON |
| DAVIS, SANDRA L |
| DDR CROSSROADS CENTER LLC |
| DDRM PROPERTIES LLC |
| DDRTC CORE RETAIL FUND LLC |
| DDRTC FAYETTE PAVILION III &IV |
| DECATUR MALL LLC |
| DECATUR UTILITIES, AL |
| DELPLACE & COMPANY G P |
| DELTA NATURAL GAS CO INC/CORBIN |
| DELTA T LLC |
| DEMIKIN PRINTING |
| DENTSU MCGARRY BOWEN LLC |
| DEPARTMENT OF PUBLIC UTILITIES/SC |
| DEPENDABILL SOLUTIONS, LLC |
| DESTIN COMMONS LTD |

| Names of Parties Searched |
| --- |
| SENECA LIGHT & WATER |
| SENECA PARK CLO, LTD. |
| SENTIENT INTERACTIVE LLC |
| SEVEN STICKS CLO LTD. |
| SEVIER COUNTY ELECTRIC SYSTEM |
| SEVIER COUNTY ELECTRIC SYSTEM |
| SEVIER COUNTY UTILITY DISTRICT (SCUD) |
| SEWER & WATER UTILITY BILL |
| SEXTON, DORIS |
| SH PRODUCTION COMPANY, LLC |
| SHALLOTTE CROSSING LLC |
| SHAWN HART |
| SHELBY MALL LLC |
| SHELTER COVE TOWNE CENTRE LLC |
| SHENANDOAH VALLEY ELECTRIC CO-OP |
| SHERPA LLC |
| SHISEIDO AMERICAS CORPORATION |
| SHOPPERTRAK RCT CORPORATION |
| SHOPPES AT RIVER CROSSING LLC |
| SHOPS AT BROAD LLC |
| SHOWBIZ THEATRICAL SERVICES, INC |
| SHULTZ ENGINEERING PC |
| SHUMATE, ORA |
| SICK INC |
| SIGMA EQUIPMENT INC |
| SIMON PROPERTY GROUP L P |
| SINGING RIVER ELECTRIC COOPERATIVE |
| SINGING RIVER ELECTRIC POWER ASSOCIATION |
| SLACK, CATHA |
| SMARTCLIXX, LLC. |
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) |
| SMITH, LINDA |
| SOFTCHOICE CORP |
| SOFTWARE HOUSE INTL |
| SOFTWARE SOLUTIONS UNLIMITED, INC |
| SOLITUDE LAKE MANAGEMENT |
| SOLUTRAN, INC |
| SOMPO |
| SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION |

| Names of Parties Searched |
|---|
| DEUTSCHE ASSET MANAGEMENT, INC. SYNDICATED LOANS FROM FLAGSHIP CAPITAL CORPORATION |
| DEUTSCHE ASSET MANAGEMENT, INC. SYNDICATED LOANS FROM FLAGSHIP CAPITAL CORPORATION and affiliates |
| DHL EXPRESS (USA) INC |
| DISTRIBUTION TECHNOLOGY INC |
| DIVERSE POWER |
| DIXON HUGHES GOODMAN LLP |
| DMI PARTNERS, INC |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION ENERGY VIRGINIA |
| DOMINION ENERGY WEST VIRGINIA |
| DOMINION HOPE |
| DOMINION VA/NC POWER/26543/26666 |
| DONALD L. HENDRICKS |
| DONATELY CORP |
| DONIGER / BURROUGHS |
| DOORDASH, INC. |
| DORCHESTER PARK CLO DESIGNATED ACTIVITY COMPANY |
| DOTHAN UTILITIES |
| DOTHAN UTILITIES |
| DOUGLAS ASSOCIATES |
| DOUGLASVILLE-DOUGLAS COUNTY GA |
| DOYLE, JOAN |
| DUKE ENERGY PROGRESS |
| DUKE ENERGY/1004 |
| DUKE ENERGY/70515/70516 |
| DYCOS SERVICES INC |
| DYNAMIX GROUP INC |
| E4E RELIEF |
| EAF COMPLAN II-PRIVATE DEBT |
| EAGLE EYE INVESTIGATIONS GROUP, LLC |
| EASLEY COMBINED UTILITIES, SC |
| EAST WEST BANK |
| EASTDALE MALL LLC |
| EASTDALE MALL REALTY LLC |
| EASTGATE ASSOCIATES |
| EATON HUDSON INC |
| EATON, VICTORIA |

| Names of Parties Searched |
|---|
| SOUTH CAROLINA ELECTRIC AND GAS COMPANY |
| SOUTH CAROLINA PUBLIC SERVICE AUTHORITY (SANTEE COOPER) |
| SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST |
| SOUTH DOCK FUNDING DESIGNATED ACTIVITY COMPANY |
| SOUTH WALTON UTILITY CO. |
| SOUTHAMPTON CTR JOINT VENTURE |
| SOUTHERN SHOWS INC |
| SOUTHPARK MALL LIMITED PARTNER |
| SOUTHWESTERN ELECTRIC POWER |
| SOUTHWESTERN VA GAS COMPANY |
| SPARTANBURG WATER SYSTEM |
| SPIRE/ATLANTA |
| SPIRE/BIRMINGHAM |
| SPLUNK, INC |
| SPOTSYLVANIA MALL CO |
| SPRINGFIELD DEPT. OF UTILITIES |
| SPROUT SOCIAL, INC. |
| ST. MARY'S COUNTY METROPOLITAN COMMSSN |
| STACY S. GRAY |
| STAFFMARK HOLDINGS, INC |
| STALWART SYSTEMS GROUP INC |
| STATESBORO MALL LLC |
| STAUNTON EM 2 LLC |
| STEELE, NANCY |
| STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. |
| STERLING NATIONAL BANK, ET AL. |
| STETTS MODEL MANAGEMENT |
| STEVE PANAGOS |
| STEWART HOUGH |
| STIRLING BOSSIER LLC |
| STOCKBRIDGE LAKESHORE LLC |
| STOCKTON, HEATHER |
| STONER BUNTING ADVERTISING, INC. |
| STRATEGIC CREDIT OPPORTUNITIES PARTNERS, LLC |
| STREEMLINE ENTERPRISES LLC |
| STRICKLAND, CHARLLENE |
| STUTTGART MUNICIPAL WATER WORKS |
| SUCCESSFACTORS INC |

| Names of Parties Searched |
|---|
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON |
| ELECTRIC POWER BOARD OF CHATTANOOGA |
| ELKIN COMMONS LLC |
| ELKINS, JOANNE |
| ELLINGTON CLO and affiliates |
| ELLINGTON CLO I, LTD. |
| ELLINGTON CLO II, LTD. |
| ELLINGTON CLO III, LTD. |
| ELLINGTON CLO IV, LTD. |
| ELLINGTON CLO MANAGEMENT LLC |
| ELON SHOMAKER |
| EMAIL LEMONADE |
| EMERALD COAST UTILITIES AUTHORITY |
| EMERSON PARK CLO, LTD |
| EMPLOYBRIDGE, LLC |
| ENDURANCE AMERICAN SPECIALTY INS CO |
| ENDURANCE SPECIALTY INSURANCE LTD. |
| ENGIE INSIGHT SERVICES INC |
| ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT |
| ENGIE RESOURCES LLC |
| ENGIE RESOURCES/9001025/841680 |
| ENTERGY ARKANSAS, INC. |
| ENTERGY ARKANSAS, INC./8101 |
| ENTERGY GULF STATES LA, LLC/8103 |
| ENTERGY GULF STATES, INC. |
| ENTERGY LOUISIANA, INC./8108 |
| ENTERGY MISSISSIPPI, INC. |
| ENTERGY MISSISSIPPI, INC./8105 |
| ENTERPRISE IT SOLUTIONS, LLC |
| ENTIT SOFTWARE LLC |
| ENVIRONMENTAL DIVERSIFIED SERVICES |
| EPB |
| EPES TRANSPORT SYSTEM INC |
| EPISYS LIMITED |
| ERNST &YOUNG LLP |
| ERSHIG PROPERTIES INC |
| ESPN INC |
| ETTAIN GROUP INC |
| EVANS GROVE CLO, LTD. |
| EVANSTON INS CO |
| EVERBRIDGE, INC. |
| EVEREST INDEMNITY INS CO |

| Names of Parties Searched |
|---|
| SUMMERVILLE CPW |
| SUMTER MALL LLC |
| SUSAN M CAMBURIDES |
| SWELL INC |
| SWIFT SERVICES HOLDING INC |
| SWIFTWIN |
| SYCAMORE PARTNERS |
| SYMPHONY ASSET MANAGEMENT |
| SYMPHONY ASSET MANAGEMENT and affiliates |
| SYMPHONY CLO XIV LTD. |
| SYMPHONY CLO XIX, LTD. |
| SYMPHONY CLO XV, LTD. |
| SYMPHONY CLO XVI, LTD. |
| SYMPHONY CLO XVII, LTD |
| SYMPHONY CLO XVIII, LTD |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND |
| SYNCHRONY BANK |
| SYNDIGO LLC |
| SYNTEL LIMITED |
| T SURFSIDE FL LLC |
| TABANI NATCHEZ MALL LP |
| TACTICAL VALUE SPN-GLOBAL CREDIT OPPORTUNITIES L.P. |
| TALL TREE INVESTMENT MANAGEMENT, LLC |
| TALLAHASSEE RETAIL VENTURE LLC |
| TALX CORP |
| TANGLEWOOD VENTURE LLC |
| TANGLEWOOD VENTURE LLC |
| TATA AMERICA INTERNATIONAL CORP |
| TATTOO PROJECTS LLC |
| TAYLOR, JULIENNE |
| TAZEWELL COUNTY PUBLIC SERVICE AUTHORITY |
| TCI-SYMPHONY CLO 2016-1 LTD. |
| TCI-SYMPHONY CLO 2017-1 LTD. |
| TCI-SYMPHONY CLO and affiliates |
| TD BANK, N.A. |
| TECO TAMPA ELECTRIC COMPANY |
| TECO: PEOPLES GAS |
| TEKSYSTEMS INC |
| TEMECULA'S ELITE LLC |
| TENNESSEE-AMERICAN WATER COMPANY |
| TERACO INC |
| TESSLER & WEISS/PREMESCO |

| Names of Parties Searched |
|---|
| EXCEL TRUST LP |
| EXELON STRATEGIC CREDIT HOLDINGS, LLC |
| EXPRESS SCRIPTS, INC. |
| EYEMED VISION CARE LLC |
| FAHMAWI, AMJAD |
| FAIRVIEW SEARCH GROUP, LLC |
| FAIRWELL, SANDRA |
| FASHION HOLDINGS INTERMEDIATE LLC |
| FASHION HOLDINGS LLC |
| FASHION INTERMEDIATE INC. |
| FASHION TOP CO LLC |
| FAYETTEVILLE PUBLIC WORKS COMMISSION |
| FEDEX OFFICE AND PRINT SERVICES, INC. |
| FICKLING & COMPANY INC |
| FIFTH THIRD BANK |
| FINMARC WILDEWOOD LLC |
| FINZI-DUBOIS, SYLVIA |
| FIRST ADVANTAGE ENTERPRISE SCREENING CORP |
| FIRST EAGLE COMMERCIAL LOAN FUNDING 2016-1 LLC |
| FIRST EAGLE PRIVATE CREDIT |
| FIRST EAGLE PRIVATE CREDIT and affiliates |
| FIRST INSIGHT, INC. |
| FIRST SPECIALTY INS CO |
| FIRST UTILITY DISTRICT OF KNOX COUNTY |
| FISHER, DIANE |
| FISHTECH GROUP LLC |
| FIVE PROPERTIES HOLDING CO LLC |
| FLACHSBART & GREENSPOON, LLC |
| FLAGSHIP CLO VIII, LTD. |
| FLAGSHIP VII LIMITED |
| FLAT WORLD HOME PVT LTD |
| FLATIRON CLO 2015-1 LTD. |
| FLEISHMAN-HILLARD INC. |
| FLINT EMC,GA |
| FLORENCE UTILITIES |
| FLORENCE UTILITIES, AL |
| FLORIDA POWER & LIGHT COMPANY |
| FLORIDA POWER & LIGHT COMPANY (FPL) |
| FLORIDA POWER AND LIGHT COMPANY |
| FLORIDA POWER CORPORATION DBA PROGRESS ENERGY FLORIDA |
| FLOYD COUNTY WATER DEPARTMENT |

| Names of Parties Searched |
|---|
| THACHER PARK CLO, LTD. |
| THE ALLIANCE |
| THE BELK CENTER, INC. |
| THE BERWYN GROUP, INC. |
| THE BUDD GROUP INC |
| THE CAMPBELL AGENCY |
| THE CITY OF WINTER HAVEN, FL |
| THE CLUTTS AGENCY |
| THE DESCARTES SYSTEMS GROUP INC. |
| THE EMPIRE DISTRICT ELECTRIC CO. |
| THE FITNESS REPAIR CO |
| THE HARTFORD FINANCIAL SERVICES GROUP INC |
| THE INTERSECT GROUP, LLC |
| THE NORTH HIGHLAND COMPANY |
| THE RETAIL PROPERTY TRUST |
| THE TEMPLES CO |
| THE ZELLMAN GROUP, LLC |
| THOMAS M. COLCLOUGH |
| THOMAS-GRACE CONSTRUCTION, INC. |
| THOMASVILLE UTILITIES, GA |
| THOMPSON LEGAL CENTER |
| THOMPSON, ARTHUR P |
| THOMPSON, SHARON A |
| THOMPSONGAS |
| TIFTON PLAZA OWNER LLC |
| TILLSONBURG CO LTD |
| TKG SMITH FARM LLC |
| TM NORTHLAKE MALL L P |
| TMP SRE 1 LLC |
| TN OAK RIDGE RUTGERS LLC |
| TOMBIGBEE ELECTRIC POWER ASSOC-FULTON |
| TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO |
| TOPTAL LLC |
| TOTAL TRANSPORTATION OF MS LLC |
| TOWN CENTER AT COBB LLC |
| TOWN OF AHOSKIE, NC |
| TOWN OF BOONE, NC |
| TOWN OF CARY, NC |
| TOWN OF CHRISTIANSBURG, VA |
| TOWN OF ELKIN, NC |
| TOWN OF FARMVILLE, VA |

| Names of Parties Searched |
|---|
| FOOD EXPRESS, INC. |
| FOOTHILLS MALL EQUITIES LLC |
| FORD MODELS, INC |
| FORT HILL NATURAL GAS AUTHORITY |
| FORT WORTH WATER DEPT, TX |
| FOUR PLUS CORPORATION |
| FOURTH QUARTER PROPERTIES 93 LLC |
| FOWLER, MARY |
| FRANKLIN CUSTODIAN FUNDS-FRANKLIN INCOME FUND |
| FRANKLIN FLOATING RATE TRUST |
| FRANKLIN FLOATING RATE TRUST and affiliates |
| FRANKLIN U.S. MONTHLY INCOME FUND |
| FREP HOLDINGS LLC |
| FROSS ZELNICK LEHRMAN & ZISSU, P.C. |
| FRYE, LACIE |
| FS INVESTMENTS |
| FS INVESTMENTS / KKR CREDIT ADVISORS |
| FS KKR CAPITAL CORP |
| FS KKR CAPITAL CORP and affiliates |
| FS KKR CAPITAL CORP. II |
| FUZZ PRODUCTIONS, LLC |
| G & W EQUIPMENT |
| G&I VIII RCG VALLEY PARK LLC |
| G&P TRUCKING COMPANY INC |
| GAINESVILLE REGIONAL UTILITIES |
| GALLATIN DEPARTMENT OF ELECTRICITY |
| GALLATIN DEPARTMENT OF ELECTRICITY |
| GALLATIN PUBLIC UTILITIES |
| GALLERIA MALL INVESTORS L P |
| GALLERIA ROCK HILL LLC |
| GAM (LUXEMBOURG) S.A.-ZILUX FCP-SIF-ZILUX SENIOR LOANS GLOBAL |
| GARTNER INC |
| GASKINS, SHIRLEY |
| GATOR COASTAL SHOPPING CENTRE LLC |
| GCTC HOLDINGS LLC |
| GE MONEY BANK |
| GEMINI ALTO CENTERVILLE PARTNERS LLC |
| GENESIS MANNEQUINS USA II INC |
| GEODIS USA INC |
| GEORGIA POWER |
| GEORGIA POWER COMPANY |
| GET SPIFFY, INC. |

| Names of Parties Searched |
|---|
| TOWN OF FLOWER MOUND, TX |
| TOWN OF FOREST CITY, NC |
| TOWN OF KILL DEVIL HILLS, NC |
| TOWN OF MOORESVILLE, NC/602113 |
| TOWN OF SHALLOTTE, NC |
| TOWN OF SMITHFIELD, NC |
| TOWN OF SOUTHERN PINES, NC |
| TOWN OF WAYNESVILLE, NC |
| TOWN OF WILKESBORO, NC |
| TOWN OF WILLIAMSTON, NC |
| TOWN OF WISE, VA |
| TOWNE MALL LLC |
| TOWNSEND, TIMOTHY |
| TRAININGPROS INC |
| TRANS INTL TRUCKING, INC. |
| TRANSACTION TAX CONSULTING GROUP, LLC |
| TRANSPLACE TEXAS, LP |
| TRANSPORTATION IMPACT, LLC |
| TRANSUNION RISK AND ALTERNATIVE DATA SOLUTION INC |
| TRAVELERS |
| TRAVELERS P&C CO OF AMERICA |
| TRAVELERS PROPERTY CASUALTY |
| TREASURER - SPOTSYLVANIA COUNTY |
| TREND OFFSET PRINTING SERVICES, INC |
| TRESTLES CLO 2017-1, LTD. |
| TRESTLES CLO and affiliates |
| TRESTLES CLO II, LTD. |
| TRIANGLE EAST SHOPPING CENT |
| TRI-CITY INC |
| TRI-COUNTY ELECTRIC COOPERATIVE/TX |
| TRUSSVILLE GAS AND WATER |
| TUP 130 LLC |
| TUPELO WATER & LIGHT DEPT |
| TURTLE CREEK LIMITED PARTNERSH |
| TWINE & TWIG, LLC |
| TXU ENERGY/650638 |
| U S BANK NATIONAL ASSOCIATION |
| U S LEGAL SUPPORT INC |
| U S PROPERTIES GROUP INC |
| U.S. BANK NATIONAL ASSOCIATION |
| U.S. BANK, NATIONAL ASSOCIATION |
| U.S. XPRESS |

| Names of Parties Searched |
|---|
| GF VALDOSTA HOLDING LLC |
| GGP IVANHOE II INC |
| GGP LIMITED PARTNERSHIP |
| GIC SPECIAL INVESTMENTS PTD LTD |
| GINA J ARGENTO |
| GLEASON MALL LP |
| GLIMCHER PROPERTIES LP |
| GLOBAL MUSIC RIGHTS, LLC. |
| GLOBAL RISK CONSULTANTS CORP |
| GOLDMAN SACHS TRUST II-GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED INCOME FUND |
| GOOGLE INC |
| GOSNELL, CAROLYN |
| GOVERNOR'S SQUARE MALL |
| GRAEBEL RELOCATION SERVICES WORLDWIDE INC |
| GRAND CENTRAL PARKERSBURG LLC |
| GRAND STRAND WATER & SEWER |
| GRANITE TELECOMMUNICATIONS |
| GRANITE TELECOMMUNICATIONS LLC |
| GRANT THORNTON, LLP |
| GREAT AMERICAN |
| GREAT AMERICAN INSURANCE COMPANY |
| GREAT AMERICAN LIFE INSURANCE COMPANY |
| GREEN MOUNTAIN TECHNOLOGY, LLC |
| GREEN SIGN CONSULTING |
| GREEN VALLEY - GLENWOOD PSD |
| GREENEVILLE LIGHT & POWER SYSTEM |
| GREENEVILLE WATER COMMISSION |
| GREENSPEED ENERGY SOLUTION, LLC |
| GREENVILLE UTILITIES COMMISSION, NC |
| GREENVILLE WATER, SC |
| GREER CPW |
| GREER PLAZA INC |
| GREGGS, VERONICA |
| GREYWOLF CAPITAL |
| GREYWOLF CAPITAL and affiliates |
| GREYWOLF CLO II, LTD. |
| GREYWOLF CLO III, LTD. (RE-ISSUE) |
| GREYWOLF CLO IV, LTD. (RE-ISSUE) |
| GREYWOLF CLO V, LTD. |
| GREYWOLF CLO VI, LTD. |

| Names of Parties Searched |
|---|
| UBS AG |
| UNIFIRST CORP |
| UNIQUE DESIGNS, INC., D/B/A TANYA CREATIONS |
| UNISON MOORESVILLE LLC |
| UNITED HEALTH CARE SERVICES, INC |
| UNITED STATES POSTAL SERVICE |
| UNITED STATES POSTAL SERVICE |
| UNIVERSITY MALL LLC |
| UNIVERSITY MALL REALTY LTD |
| UNIVERSITY MALL, LLC\AL |
| UNIVERSITY OF FLORIDA, DAVID F. MILLER RETAIL CTR, WARRINGTON COLLEGE OF BUSINESS |
| UNUM LIFE INSURANCE CO OF AMERICA |
| URBAN SHOPPING CENTERS LP |
| USABLENET, INC |
| UTILITIES INC. OF LOUISIANA |
| UTILITY BILLING SERVICES-AR |
| VALLASSIS |
| VALLEY HILLS MALL LLC |
| VANTIV, LLC |
| VATIC OUTSOURCING, LLC. |
| VAUGHAN, ALLOYSIA |
| VENTURE 31 CLO, LIMITED |
| VENTURE 33 CLO, LIMITED |
| VENTURE 34 CLO, LIMITED |
| VENTURE 35 CLO, LIMITED |
| VENTURE XII CLO LIMITED |
| VENTURE XIII CLO, LIMITED |
| VENTURE XIV CLO, LIMITED |
| VENTURE XIX CLO, LIMITED |
| VENTURE XV CLO, LIMITED |
| VENTURE XVI CLO, LIMITED |
| VENTURE XVII CLO, LIMITED |
| VENTURE XVIII CLO, LIMITED |
| VENTURE XX CLO, LIMITED |
| VENTURE XXI CLO, LIMITED |
| VENTURE XXII CLO, LIMITED |
| VENTURE XXV CLO, LIMITED |
| VERGER CAPITAL FUND LLC |
| VERISK CRIME ANALYTICS |
| VERNON PARK MALL HOLDING CORP |

| Names of Parties Searched |
|---|
| GREYWOLF CLO VII, LTD. |
| GRIFFIN GULLICKSON |
| GROOMS, JAMES |
| GROVENSTEIN Q I LLC |
| GSO BEACON HOLDINGS LP |
| GSO CAPITAL PARTNERS LP |
| GSO CAPITAL PARTNERS LP and affiliates |
| GSO CREDIT ALPHA FUND LP |
| GSO DIAMOND PORTFOLIO BORROWER LLC |
| GUERRERO, TERESA |
| GUGGENHEIM FUNDS TRUST-GUGGENHEIM FLOATING RATE STRATEGIES FUND |
| GUGGENHEIM FUNDS TRUST-GUGGENHEIM HIGH YIELD FUND |
| GUGGENHEIM FUNDS TRUST-GUGGENHEIM MACRO OPPORTUNITIES FUND |
| GUGGENHEIM HIGH-YIELD FUND, LLC |
| GUGGENHEIM LOAN MASTER FUND, LTD. |
| GUGGENHEIM PARTNERS INVESTMENT FUNDS PLC-GUGGENHEIM U.S. LOAN FUND II |
| GUGGENHEIM PARTNERS INVESTMENT FUNDS PLC-GUGGENHEIM U.S. LOAN FUND III |
| GUGGENHEIM PARTNERS INVESTMENT FUNDS PUBLIC LIMITED COMPANY-GUGGENHEIM U.S. LOAN FUND |
| GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT, LLC |
| GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT, LLC and affiliates |
| GUGGENHEIM STRATEGIC OPPORTUNITIES FUND |
| GUGGENHEIM VARIABLE FUNDS TRUST-SERIES F (FLOATING RATE STRATEGIES SERIES) |
| GUGGENHEIM VARIABLE FUNDS TRUST-SERIES P (HIGH YIELD SERIES) |
| GULF POWER |
| GULF POWER |
| GULF POWER COMPANY |
| GURIEN, MARGARET |
| GWINNETT CO. WATER RESOURCES |
| GXS INC |
| H/S AUGUSTINE LP |
| H/S FLORENCE LLC |
| H/S NEW BERN LLC |
| HAILEY WHIPP |
| HALPERN ENTERPRISES INC |

| Names of Parties Searched |
|---|
| VG VENTURE LLC |
| VGEC LLC |
| VICKSBURG INCOME PROPERTIE LLC |
| VICTORIA MELVIN-PROPERT |
| VICTORY REAL ESTATE INVESTMENT |
| VICTORY SQUARE LLC |
| VILLAGE CENTER SERVICE AREA |
| VILLAGE LAKE PROMENADE LLC |
| VIRTUS ASSET TRUST-VIRTUS SEIX FLOATING RATE HIGH INCOME FUND |
| VISION SOLUTIONS INC |
| VISTA US SUBSIDIARY 1 FUND, LLC |
| VITALYST LLC |
| VOYA CLO 2012-4, LTD |
| VOYA CLO 2013-1, LTD. |
| VOYA CLO 2013-2, LTD. |
| VOYA CLO 2013-3, LTD. |
| VOYA CLO 2014-1, LTD. |
| VOYA CLO 2014-2, LTD. |
| VOYA CLO 2014-3 LTD. |
| VOYA CLO 2014-4, LTD. |
| VOYA CLO 2015-1, LTD. |
| VOYA CLO 2015-2, LTD. |
| VOYA CLO 2015-3, LTD |
| VOYA CLO 2016-1, LTD. |
| VOYA CLO 2016-2, LTD. |
| VOYA CLO 2016-3, LTD. |
| VOYA CLO 2016-4, LTD. |
| VOYA CLO 2017-1, LTD. |
| VOYA CLO 2017-2, LTD. |
| VOYA CLO 2017-3, LTD. |
| VOYA CLO 2017-4, LTD. |
| VOYA CLO 2018-1, LTD. |
| VOYA CLO 2018-2, LTD. |
| VOYA CLO 2018-3, LTD. |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| HAMCO MANUFACTURING & DISTRIBUTION LLC | VOYA CLO 2018-4, LTD. |
| HAMILTON FINANCE LLC | VOYA CLO 2019-1, LTD. |
| HAMILTON, RAMONDA | VOYA CLO and affiliates |
| HARBOURPOINT INVESTMENT, INC. | VOYA FUNDS TRUST-VOYA FLOATING RATE FUND |
| HARDAWAY, LAURA | VOYA GLOBAL MULTI-STRATEGY MASTER QUALIFYING INVESTOR FUND-VOYA CREDIT OPPORTUNITIES MASTER FUND |
| HARDIN COUNTY WATER DISTRICT # 2 | VOYA INVESTMENT MANAGEMENT (SCOTTSDALE) |
| HARMELIN & ASSOCIATES DBA HARMELIN MEDIA | VOYA INVESTMENT MANAGEMENT and affiliates |
| HARPER'S | VOYA INVESTMENT TRUST CO. PLAN FOR COMMON TRUST FUNDS-SENIOR LOAN FUND |
| HARRIS, MIKE | VOYA INVESTMENT TRUST CO.-VOYA SENIOR LOAN TRUST FUND |
| HARRISONBURG ELECTRIC COMMISSION | VOYA PRIME RATE TRUST |
| HARTE-HANKS DATA SERVICES LLC | VOYA SENIOR INCOME FUND |
| HARTFORD | W&H SYSTEMS INC |
| HARTFORD FIRE INSURANCE COMPANY | WALTON EMC |
| HARTT TRANSPORTATION SYSTEMS | WARD 2 WATER DISTRICT, LA |
| HATCHERS SQUARE LLC | WARD, SHIRLEY |
| HAWTHORNE PINECREST LLC | WASHINGTON GAS/37747 |
| HC LAKESHORE LLC | WASHINGTON PRIME GROUP L P |
| HCA INC. MASTER RETIREMENT TRUST | WASTE MANAGEMENT NATIONAL SERVICES INC |
| HCC | WATER SERVICE CORP OF KENTUCKY |
| HCSA-HALIFAX COUNTY SERVICE AUTHORITY | WATERS INC |
| HCW PRIVATE DEVELOPMENT CO LLC | WATSON & HARRIS |
| HEIN PARK CAPITAL MANAGEMENT LP | WAXAHACHIE TC PARTNERS LTD |
| HEIN PARK CAPITAL MANAGEMENT LP AND AFFILIATES | WEATHERFORD DUNHILL LLC |
| HEIN PARK MASTER FUND LP | WEATHERFORD UTILITIES |
| HEITMAN AMERICA REAL ESTATE HO | WEBSTER, VICTORIA |
| HELLOWORLD INC | WEEMS, JANICE |
| HEMPSTEAD II CLO LTD. | WELLFLEET CLO 2015-1, LTD |
| HENDERSON SQUARE LP | WELLFLEET CLO 2016-1, LTD. |
| HENDON GOLDEN EAST LLC | WELLFLEET CLO 2016-2, LTD. |
| HERNANDEZ, MICHAEL | WELLFLEET CLO 2017-1, LTD. |
| HERNANDO COUNTY UTILITIES, FL | WELLFLEET CLO 2017-2, LTD. |
| HERRMANN & MURPHY | WELLFLEET CLO 2017-3, LTD. |
| HEWLETT PACKARD ENTERPRISE COMPANY | WELLFLEET CREDIT PARTNERS, LLC |
| HH CONYERS CROSSROADS  LLC | WELLFLEET CREDIT PARTNERS, LLC and affiliates |
| HIGHLAND CAPITAL MANAGEMENT FUND ADVISORS, L.P. | WELLS FARGO BANK, N.A. |

| Names of Parties Searched | Names of Parties Searched |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT FUND ADVISORS, L.P. and affiliates | WELLS FARGO BANK, NATIONAL ASSOCIATION |
| HIGHLAND FUNDS I-HIGHLAND/IBOXX SENIOR LOAN ETF | WELLS FARGO CAPITAL FINANCE |
| HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | WEST C STREET HOLDINGS LLC |
| HIPCRICKET, INC | WEST GEORGIA COMMONS LLC |
| HIXSON UTILITY DISTRICT, TN | WEST MONROE PARTNERS, LLC |
| HOGG ROBINSON USA HOLDINGS INC | WEST TOWN MALL LLC |
| HOLLAND ROOFING, INC. | WEST WILSON UTILITY DISTRICT |
| HOLMES, CHESTER | WESTERN EXPRESS INC |
| HOLWELL, SHUSTER AND GOLDBERG | WESTERN VIRGINIA WATER AUTHORITY |
| HOMELAND INS CO OF NY | WESTGATE MALL LMTD PARTNERSHIP |
| HOOVER MALL LIMITED LLC | WESTMINSTER MALL LLC |
| HORIZON MEDIA, INC. | WHITE, KAREN |
| HOT SPRINGS MUNICIPAL UTILITIES | WHITESTONE REIT OPERATING PARTNERSHIP LP |
| HRE FUND III LP | WHITMIRE, KELLIE |
| HRSD/HRUBS | WHLR-VILLAGE OF MARTSINVILLE LLC |
| HUB GROUP INC | WILLIAM R. LANGLEY |
| HUBERT, JOLENE | WILLIAMS, LAFEATHURA |
| HUNTSVILLE UTILITIES, AL | WILLIS TOWERS WATSON |
| HUNTSVILLE UTILTIES | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT |
| HUPPS MILL PLAZA ASSOCIATES LLC | WILSHIRE INSTITUTIONAL MASTER FUND SPC-GUGGENHEIM ALPHA SEGREGATED PORTFOLIO |
| HUTCHERSON, JIM | WINBROOK MANAGEMENT LLC |
| HYON PARK | WINTER HAVEN CITI CENTRE LLC |
| I.A.M. NATIONAL PENSION FUND | WIPRO |
| IBM CORP | WIREGRASS REALTY LLC |
| IBM CREDIT LLC | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE |
| ICROSSING INC | WOLF RETAIL SOLUTIONS |
| IGNITE VISIBILITY, LLC | WOMBLE BOND DICKINSON LLP |
| IMPACT ANALYTICS INC. | WORK LOVE WORK LLC |
| INDEED INC | WORKDAY INC |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF DANVILLE | WV CROSSROADS REALTY LLC |
| INFOMETRY INC. | XCCOMMERCE |
| INFOR US INC | XEROX HR SOLUTIONS LLP |
| INGLES MARKETS INC | XPO LOGISTICS TRUCKLOAD INC |
| INLAND NATIONAL REAL ESTATE SERVICES LLC | XTIVIA, INC. |
| INLAND NATIONAL REAL ESTATE SERVICES LLC | YALE WAYNESVILLE LLC |
| INLT INC. | YANCEY, TERESA |
| INNOVATIVE QUALITY SOLUTIONS, INC DBA IQS RESEARCH | YEXT, INC. |

| Names of Parties Searched |
| --- |
| INSIGHT NORTH AMERICA LLC |
| INSTITUTIONAL MALL INVESTORS LLC |
| INTALYTICS |
| INTALYTICS INC |
| INTEL RETIREMENT PLANS COLLECTIVE INVESTMENT TRUST |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. |
| INTERMODAL SALES CORP |
| INTERTEK TESTING SERVICES SHENZHEN LTD |

| Names of Parties Searched |
| --- |
| YFP LLC |
| YMCA OF GREATER CHARLOTTE |
| YORK COUNTY NATURAL GAS |
| YRC INC |
| ZARIN & ASSOCIATES |
| ZEBRA TECHNOLOGIES INTERNATIONAL LLC |
| ZURICH |
| ZURICH AMERICAN INSURANCE COMPANY |

**Schedule 2**

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| 1000 Louisiana LP d/b/a Wells Fargo Plaza | Wells Fargo Bank, N.A. | Lender | Previous Client |
| 3M Company | 3M Employee Retirement Income Plan | Lender | Client |
| AIG Claim Service, Inc.. | AIG | Insurance | Previous Client |
| AIG Global Real Estate Investment Corp. | AIG | Insurance | Client |
| Allianz Capital Partners | Allianz | Insurance | Client |
| Allianz Global Corporate & Specialty | Allianz | Insurance | Client |
| Allianz Life Insurance Company | Allianz | Insurance | Client |
| Allied World Assurance Company (U.S.) Inc.. | Allied World Assurance Co (Us) | Insurance | Previous Client |
| American National Insurance Co | Allied World Assurance Co (Us) | Insurance | Previous Client |
| Arlington-Mansfield Area YMCA | Newstar Arlington Senior Loan Program LLC | Lender | Client |
| Aspen Insurance | Aspen Specialty Ins Co. | Insurance | Client |
| ATMOS Energy Corporation | Atmos Energy | Utilities | Client |
| AXA XL | AXA Xl | Insurance | Client |
| Barclay's Bank PLC | Barclays Bank Plc | Lender | Client |
| Barclays Capital Inc.. | Barclays Bank Plc | Lender | Previous Client |
| Beazley Group | Beazley | Insurance | Client |
| Blue Cross Blue Shield Association | Blue Cross And Blue Shield Of Florida Inc.. | Lender | Client |
| Blue Cross Blue Shield of Mississippi, a Mutual Insurance Company | Blue Cross And Blue Shield Of Florida Inc.. | Lender | Client |
| BMO Financial Group | BMO Harris Bank, N.A. | Lender | Client |
| BMO Harris Bank, N.A. | BMO Harris Bank, N.A. | Lender | Client |
| BNP Paribas | BNP Paribas Asset Management United States | Lender | Client |
| Boys and Girls Clubs of Greater Dallas | Boys And Girls Club Of Bowling Green, KY, War Memorial Unit, Inc.. | Contract Counterparties | Client |
| Brixmor Property Group | Brixmor Operating Partnership | Landlord | Client |

2

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Campbell, Barbara A. | Campbell, Barbara | Litigation party | Client |
| Canon, Inc.. | Canon Solutions America, Inc.. | Contract Counterparties | Client |
| Capital One, GE Capital, Bank of America Merrill Lynch and NextEra | Capital One Business Credit Corp. | Lender | Client |
| Capital One, N.A. | Capital One Business Credit Corp. | Lender | Client |
| Carlyle/Cypress West 7th, LP | Carlyle C17 Clo, Ltd. | Lender | Client |
| Carpenter, Jeff and Marcy | Carpenter, Jeffery | Litigation party | Client |
| Centerpoint Energy Gas Transmission Company | Centerpoint Energy | Utilities | Client |
| Charles Schwab | Charles Schwab Bank | Contract Counterparties | Client |
| Chemical Waste Management, Inc.. | Waste Management National Services Inc.. | Utilities | Client |
| Chubb & Son | Chubb | Insurance | Client |
| Chubb Executive Risk | Chubb | Insurance | Client |
| Chubb Insurance of Europe SE | Chubb | Insurance | Client |
| City of Georgetown | City Of Georgetown, SC | Utilities | Previous Client |
| City of Greenville | City Of Greenville, TX | Utilities | Client |
| City of Kerrville, Texas | City Of Kerrville, TX | Utilities | Client |
| City of Waxahachie, Texas | City Of Waxahachie, TX | Utilities | Previous Client |
| Clark, Robert A. | Robert Clark | Contract Counterparties | Previous Client |
| CLECO | CLECO Power LLC | Utilities | Client |
| Columbia Ventures, Inc.. | Columbia Casualty Co. | Insurance | Client |
| Constellation Energy Commodities Group, Inc.. | Constellation Newenergy Gas | Utilities | Previous Client |
| Constellation Energy Projects & Services Group, Inc.. | Constellation Newenergy Gas | Utilities | Previous Client |
| Con-Way Truckload | Con-Way Truckload | Contract Counterparties | Previous Client |
| CoServ Gas, Ltd. | Coserv | Utilities | Client |
| Credit Suisse | Credit Suisse First Boston | Landlord | Client |

3

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| | Mortgage Securities Corp Commercial Mortgage Pass | | |
| Duke Energy Corporation | Duke Energy Progress | Utilities | Previous Client |
| East West Bank | East West Bank | Lender | Client |
| Ellington Management Group, LLC | Ellington Clo Management LLC | Lender | Client |
| ENGIE | Engie Insight Services Inc.. | Utilities | Client |
| EPB Property Holdings, Ltd. | EPB | Utilities | Previous Client |
| ESPN, Inc.. | ESPN Inc.. | Contract Counterparties | Client |
| ettain group, Inc.. | Ettain Group Inc.. | Contract Counterparties | Client |
| Evanston Insurance | Evanston Ins Co. | Insurance | Client |
| Excel Trust Inc.. | Excel Trust LP | Landlord | Client |
| Exelon Business Services Company | Exelon Strategic Credit Holdings, LLC | Lender | Client |
| FedEx Freight, Inc.. | Fedex Office And Print Services, Inc.. | Contract Counterparties | Client |
| Fifth Third Bank | Fifth Third Bank | Lender | Client |
| Flagship Capital Partners Fund IV LP | Flagship Clo VIII, Ltd. | Lender | Client |
| Flatiron Constructors, Inc.. | Flatiron Clo 2015-1 Ltd. | Lender | Client |
| Florida Power & Light Company | Florida Power & Light Company | Surety Beneficiaries | Previous Client |
| Fowler, Mary Beth | Fowler, Mary | Litigation party | Previous Client |
| Franklin Templeton Investments | Franklin Custodian Funds-Franklin Income Fund | Lender | Client |
| G&I VIII GLP JV LP | G&I Viii Rcg Valley Park LLC | Landlord | Client |
| Galleria Mall Investors LP | Galleria Mall Investors LP | Landlord | Client |
| Gartner 2478 Ltd | Gartner Inc.. | Contract Counterparty | Client |
| Geodis Wilson USA, Inc.. | Geodis USA Inc.. | Contract Counterparty | Client |
| Glimcher Realty Trust | Glimcher Properties LP | Landlord | Client |
| Goldman Sachs | Goldman Sachs Trust Ii- | Lender | Client |

4

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| | Goldman Sachs Multi-Manager Non-Core Fixed Income Fund | | |
| Google Inc.. | Google Inc.. | Contract Counterparties | Client |
| Great American Insurance Companies | Great American | Insurance | Client |
| Guggenheim Retail Real Estate Partners, Inc. | Guggenheim High-Yield Fund, LLC | Lender | Previous Client |
| Hamilton Lane Advisors, L.L.C. | Hamilton Finance LLC | Lender | Client |
| HCA Inc.. | HCA Inc.. Master Retirement Trust | Lender | Client |
| HCC Global Financial Products | HCC | Insurance | Client |
| Hewlett Packard | Hewlett Packard Enterprise Company | Contract Counterparties | Previous Client |
| Highland Financial Partners, L.P. | Highland Capital Management Fund Advisors, L.P. | Lender | Client |
| Highland Holdings, Inc.. | Highland Capital Management Fund Advisors, L.P. | Lender | Client |
| Hines Development Company | Hines Global Reit 2615 Med Center Parkway LLC | Landlord | Client |
| Hines Interests Limited Partnership | Hines Global Reit 2615 Med Center Parkway LLC | Landlord | Client |
| IBM Real Estate Services | IBM Credit LLC | Lender | Previous Client |
| Indeed, Inc.. | Indeed Inc.. | Contract Counterparties | Client |
| Infor (US) Inc.. | Infor Us Inc.. | Contract Counterparties | Client |
| Insight Neurologics, LLC | Insight North America LLC | Lender | Client |
| Intel | Intel Retirement Plans Collective Investment Trust | Lender | Client |
| Ironshore Specialty Insurance Company | Ironshore Specialty Ins Co. | Insurance | Client |
| James Paul Wilson, Jr. and Virginia Ellen Wilson | Jim Wilson & Associates | Utilities | Client |
| JCI Development, Inc.. | JCI, Inc.. | Contract | Previous Client |

5

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| | | Counterparties | |
| Jefferies & Company, Inc. | Jefferies Finance LLC | Lender | Previous Client |
| Johnson Controls, Inc.. | Johnson Controls Security Solutions LLC | Contract Counterparties | Client |
| Johnson County Special Utility District | Johnson City Utility System | Utilities | Client |
| Johnson Ranch Municipal Utility District | Johnson City Utility System | Utilities | Client |
| Jones Lang LaSalle Americas, Inc. | Jones Lang Lasalle Americas Inc.. | Contract Counterparties | Previous Client |
| Kimco Realty Corporation | Kimco Income Operating Partnership L P | Landlord | Client |
| Liberty Insurance Underwriters, Inc.. | Liberty Mutual | Insurance | Client |
| Liberty Mutual Fire Insurance Company | Liberty Mutual | Insurance | Client |
| Lloyd's America, Inc.. | Lloyds | Insurance | Client |
| Lloyds Bank | Lloyds | Insurance | Client |
| Macquarie Capital (USA) Inc.. | Macquarie Equipment Finance, LLC | Lender | Client |
| Marsh & McLennan Companies, Inc.. | Marsh USA Inc. | Contract Counterparties | Client |
| Marsh USA Inc.. | Marsh USA Inc. | Contract Counterparties | Client |
| Mercer LLC | Mercer Field Ii Clo Ltd. | Lender | Client |
| Mercer Street Partners Sponsor, LLC | Mercer Field Ii Clo Ltd. | Lender | Client |
| Metropolitan Life Insurance Company | Metropolitan Life Insurance Company | Contract Counterparties | Previous Client |
| Microstrategy Inc..; Microstrategy Services Corp. | Microstrategy Services Corp | Contract Counterparties | Previous Client |
| Milam Houston Real Estate Holding Inc.. c/o Credit Suisse | Credit Suisse First Boston Mortgage Securities Corp Commercial Mortgage Pass | Landlord | Client |
| Mitsui Sumitomo Insurance Group | Mitsui Sumitomo Ins Co Of America | Insurance | Client |
| Morgan Stanley | Morgan Stanley Bank, N.A. | Lender | Client |
| Morgan Stanley and JPM Capital Corporation | Morgan Stanley Bank, N.A. | Lender | Client |

6

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Nationwide Pennant & Flag Mfg. | Nationwide | Insurance | Client |
| Nationwide Plastics, Inc.. | Nationwide | Insurance | Client |
| New Braunfels Utilities | New Braunfels Utilities, TX | Utilities | Client |
| New Teraco Inc.. | Teraco Inc.. | Contract Counterparties | Client |
| North American Coal Royalty Company | North American | Insurance | Client |
| North American Consultants, Inc.. | North American | Insurance | Client |
| North American Electric Reliability Corp. | North American | Insurance | Client |
| North American Telemedicine, LLC | North American | Insurance | Client |
| Oaktree Real Estate Opportunities Fund VII Holdings (Delaware), L.P. | Oaktree Capital Management, L.P. | Lender | Previous Client |
| Orbis Health Solutions, LLC | Orbis Corporation | Contract Counterparties | Client |
| ORIX Capital Markets, LLC, as Special Servicer for U.S. Bank, National Association | U.S. Bank, National Association | Lender | Previous Client |
| OZ Management LP | OZLM And Affiliates | Lender | Client |
| Pacific Life Insurance Company | Pacific Life Insurance Company | Lender | Previous Client |
| PensionDanmark Pensionsforsikringsaktieselskab | Pensiondanmark Pensionsforsikringsaktieselskab | Lender | Client |
| Perficient, Inc.. | Perficient, Inc.. | Contract Counterparties | Client |
| PineBridge Investments LLC | Pinebridge Investments | Lender | Previous Client |
| Principal Real Estate Investors | Principal Diversified Real Asset Cit | Lender | Client |
| Prudential Ins. Co. of America | Prudential Insurance | Lender | Client |
| Quad Graphics, Inc.. | Quad/Graphics Inc.. | Contract Counterparties | Client |
| RCG Partners, LP | RCG Ventures Fund Iv LP | Landlord | Client |
| RD Tulsa Hills, LP | Rd Tulsa Hills LP | Landlord | Client |

7

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Regions Bank | Regions Bank | Lender | Client |
| Republic Services, Inc.. | Republic Services #728 – Vidalia | Utilities | Client |
| Reynolds, Lyndon Russell | Russell Reynolds Associates, Inc.. | Contract Counterparties | Previous Client |
| Right Brain Management, Inc.. / Right Brain, Inc.. | Right Management, Inc.. | Contract Counterparties | Client |
| RPI LBJ Oates, Ltd. | RPI Bel Air Mall LLC | Landlord | Previous Client |
| Salesforce.com | Salesforce Com Inc.. | Contract Counterparties | Client |
| Santander Bank, N.A. | Santander Bank | Lender | Client |
| Simon Property Group | Simon Property Group LP | Landlord | Client |
| Smith, Brian and Linda | Smith, Linda | Litigation Party | Client |
| Sompo America Insurance Company | Sompo | Insurance | Client |
| Sompo Japan Insurance Company | Sompo | Insurance | Previous Client |
| Spire Hospitality | Spire/Atlanta | Utilities | Client |
| Splash Media | One Clipboard Inc.., Dba Splash | Contract Counterparties | Client |
| Tanglewood Property Group | Tanglewood Venture LLC | Landlord | Client |
| The Blackstone Group | Blackstone Group Inc.. | Lender | Client |
| The Hartford - Asbestos Case - Able Supply | The Hartford Financial Services Group Inc.. | Contract Counterparties | Client |
| The Hartford - Huber Construction | The Hartford Financial Services Group Inc.. | Contract Counterparties | Client |
| The Hartford Steam Boiler | The Hartford Financial Services Group Inc.. | Contract Counterparties | Client |
| The Macerich Company | Macerich Eq Limited Partnership | Landlord | Client |
| Thompson Petroleum Corporation | Thompson Legal Center | Litigation | Client |
| Transplace Texas, LP | Transplace Texas, LP | Contract Counterparties | Previous Client |
| TransUnion LLC | Transunion Risk And Alternative Data Solution Inc.. | Contract Counterparties | Client |
| Travelers | Travelers | Insurance | Client |
| Travelers Bond and Financial Products Claim | Travelers | Insurance | Client |

8

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Trend Offset Printing Services, Inc. | Trend Offset Printing Services, Inc. | Contract Counterparties | Previous Client |
| Tri-County Electric Cooperative, Inc.. | Tri-County Electric Cooperative/TX | Utilities | Client |
| Turtle Creek Equities, LP | Turtle Creek Limited Partnership | Landlord | Client |
| Turtle Creek Fixed Income L.P. | Turtle Creek Limited Partnership | Landlord | Client |
| Turtle Creek P.E. I, L.P. | Turtle Creek Limited Partnership | Landlord | Client |
| Turtle Creek Property Owner II, L.P. | Turtle Creek Limited Partnership | Landlord | Client |
| TXU Corp. | TXU Energy | Utilities | Client |
| U.S. Bank National Association | U.S. Bank National Association | Lender | Client |
| U.S. Bank. as Trustee for Maiden Lane Commercial | U.S. Bank National Association | Lender | Previous Client |
| U.S. Legal Support | U.S. Legal Support Inc.. | Contract Counterparties | Previous Client |
| U.S. Xpress, Inc.. | U.S. Xpress | Contract Counterparties | Previous Client |
| UBS Leasing AG | UBS Ag | Lender | Previous Client |
| Unifirst | Unifirst Corp. | Contract Counterparties | Client |
| UnitedHealth Group | United Health Care Services, Inc.. | Contract Counterparties | Client |
| University of Florida Investment Corporation | University Of Florida, David F. Miller Retail Ctr, Warrington College Of Business | Contract Counterparties | Client |
| Virtus 7004 Bee Cave, L.P. | Virtus Asset Trust-Virtus Seix Floating Rate High Income Fund | Lender | Previous Client |
| Virtus Financial Group | Virtus Asset Trust-Virtus Seix Floating Rate High Income Fund | Lender | Client |
| Vista Bank | Vista Us Subsidiary 1 Fund, LLC | Lender | Client |
| Vista Brokerage Services | Vista Us Subsidiary 1 Fund, LLC | Lender | Client |
| Vista Proppants and Logistics, LLC | Vista Us Subsidiary 1 Fund, LLC | Lender | Client |

9

| JW client Name | Name Checked Against Database | Relation to Debtors | Status |
|---|---|---|---|
| Vista Solutions Group, LP | Vista Us Subsidiary 1 Fund, LLC | Lender | Client |
| Voya Financial | Voya Clo 2012-4, Ltd | Lender | Client |
| Washington Gas Light Company | Washington Gas | Utilities | Client |
| Waste Management, Inc.. | Waste Management National Services Inc.. | Utilities | Client |
| Wells Fargo Bank (Trust Department) | Wells Fargo Bank, N.A. | Lender | Previous Client |
| Wells Fargo Bank, Minnesota, N.A. | Wells Fargo Bank, N.A. | Lender | Previous Client |
| Wells Fargo Bank, N.A | Wells Fargo Bank, N.A. | Lender | Client |
| Wells Fargo Central Pacific Holdings, Inc.. and JPM Capital Corporation | Wells Fargo Bank, N.A. | Lender | Client |
| Wells Fargo Clearing Services, LLC d/b/a Wells Fargo Advisors | Wells Fargo Bank, N.A. | Lender | Client |
| Wells Fargo Energy Capital | Wells Fargo Bank, N.A. | Lender | Client |
| Western Flyer Express | Western Express Inc.. | Contract Counterparties | Client |
| White, Ralph Shane & White, Debra Karen | White, Karen | Litigation parties | Client |
| Whitestone REIT | Whitestone Reit Operating Partnership LP | Landlord | Client |
| Wilshire Finance Partners, Inc.. | Wilshire Institutional Master Fund Spc-Guggenheim Alpha Segregated Portfolio | Lender | Client |
| Xerox Corporation | Xerox Hr Solutions LLP | Contract Counterparties | Client |
| YMCA of Metropolitan Dallas | YMCA Of Greater Charlotte | Contract Counterparties | Client |
| YMCA of San Angelo | YMCA Of Greater Charlotte | Contract Counterparties | Client |
| Zurich International Properties, Inc.. | Zurich | Insurance | Client |
| Zurich North America | Zurich | Insurance | Client |

10